# UNITED STATES v. DIOVANNI CARTER

## SUMMARY OF BOSTON POLICE REPORTS[1]

| Page # | Date | Incident Description |
|---|---|---|
| 1 | 5/8/04 | Police respond to a residence call for a fight. Officers learned a woman threw bleach on DIOVANNI CARTER'S face after he intervened in a verbal altercation between her and another woman. |
| | | DIOVANNI CARTER's mother arrived and stated "I'M GOING TO BE BACK FOR THE THIRD FLOOR, SOMEBODY IS GOING TO GET FUCKED UP." Ms. Majors, told officers to "go ahead, arrest me" while swearing loudly. A resident of the address told police she is in fear of the Major family. |
| 1 | 6/8/04 | Officers responded to a fight in progress at the Timilty Middle School. DIOVANNI CARTER approached a fight between DARIUS CARTER and another and threatened to beat the third boy up. |
| 1-2 | 11/18/04 | Craig Carter, father of DIOVANNI CARTER walked into the police station to report that DIOVANNI CARTER was the subject of an armed robbery by two unknown males who pointed a gun at him and stole his jacket and cell phone. DIOVANNI CARTER was able to get his jacket back. |
| | | DIOVANNI CARTER was later threatened at school by three unknown men and a fight ensued. |
| 2 | 1/28/05 | Police responded to Chez Vous Skating Rink at midnight for a report of disorderly persons. |

---

[1] Entries set forth herein may not have resulted in criminal charges being brought or charges that were brought being dismissed, subject to nolle prosequi or resulting in acquittals.

GOVERNMENT EXHIBIT 20

PENGAD-Bayonne, N.J.

Police identified a crowd of over about 200 people. People were kicking cars as they drove down the street, blocking street, and creating a dangerous situation. A group of teens boarded an MBTA bus and started fighting and attempting to destroy the interior of the bus.

Police focused on DIOVANNI CARTER who was attempting to incite the crowd and refused to back down when ordered by police. When asked to move from the street, DIOVANNI CARTER replied "fuck yall" and repeatedly refused to disperse, he was later placed under arrest.

**CHARGED IN DORCHESTER JUVENILE WITH DISTURBING THE PEACE.  7/11/05 CASE DISMISSED.**

| | | |
|---|---|---|
| 2-3 | 2/22/05 | Officers responded to a report of a person with a gun call and found DIOVANNI CARTER and Darius at the location. A pat-frisk revealed a plastic replica semi-automatic firearm in DIOVANNI CARTER'S pocket. |

**ON PRETRIAL RELEASE DORCHESTER JUVENILE COURT**

| | | |
|---|---|---|
| 3 | 3/13/05 | Police responded to a call about young men attempting to break-in to an apartment.  Police identified DIOVANNI CARTER as part of a group of five males who attempted to gain access to an apartment by banging and kicking on the door. They told officers they had previously been involved in a fight and were being chased. |

Police spoke with the victim and observed considerable damages to the door and frame. DIOVANNI CARTER was not arrested.

**ON PRETRIAL RELEASE DORCHESTER JUVENILE COURT**

| | | |
|---|---|---|
| 3-4 | 3/17/05 | Police responded to a report of six males wearing masks trying to break-in to an apartment. |

Police arrived and saw a number of males walking from behind the location. Police later identified DIOVANNI CARTER as part of the group.

**ON PRETRIAL RELEASE FROM DORCHESTER JUVENILE.**

**CHARGED IN DORCHESTER JUVENILE WITH ATTEMPT AND TRESPASSING. 7/11/05, FOUND NOT DELINQUENT.**

| | | |
|---|---|---|
| 4 | 3/30/05 | At 8:25 PM, police patrolling near Citizens Bank observed DIOVANNI CARTER on the premises after having been previously warned against trespassing. |

Police ask DIOVANNI CARTER to disperse and go home. DIOVANNI CARTER responded "Fuck you" to the police officer, and forced the police to chase him before he was caught and placed under arrest for trespassing.

**ON PRETRIAL RELEASE DORCHESTER JUVENILE COURT**

| | | |
|---|---|---|
| 4-5 | 5/5/05 | At 6:26 PM, police patrolling near Washington Street observed DIOVANNI CARTER at the location in violation of the stay away terms of his pretrial hearing. Police ask DIOVANNI to leave, he refuses. Officers informed DIOVANNI CARTER of the terms of his release, upon confrontation by officers, he fled and escaped behind a locked door. Police to notify Probation Officer. |

**ON PRETRIAL RELEASE DORCHESTER JUVENILE COURT**

| | | |
|---|---|---|
| 5 | 5/10/05 | Police on patrol observed 8 to 12 males in the area of Washington Street, and identified some of the males as individuals who have caused problems to store owners previously. |

DIOVANNI CARTER was one of several males gathered and blocking the entrance to a store. The officer ordered the group to disperse, having done so on several previous occasions, and DIOVANNI CARTER lectured

the officer about his rights. The group then crossed the street and blocked the entrance of another store. DIOVANNI CARTER told the officer "Fuck you" upon being ordered to disperse again and attempted to enter the store. He was arrested.

**ON PRETRIAL RELEASE DORCHESTER JUVENILE COURT**

| | | |
|---|---|---|
| 5-6 | 5/16/05 | Police on patrol observed DIOVANNI CARTER at 544 Washington Street, outside the building and told officers he was there to visit his cousin in #2 which officers knew to be a known narcotics location. He was pat-frisked and released. Officers later found a bag of marijuana on the sidewalk. |

**ON PRETRIAL RELEASE DORCHESTER JUVENILE COURT**

| | | |
|---|---|---|
| 6 | 5/27/05 | Police on patrol observed DIOVANNI CARTER at 544 Washington Street in violation of his terms of his release, which included a stay away from the 500 block of Washington Street. Upon seeing of the officers, he fled and escaped. |

**ON PRETRIAL RELEASE DORCHESTER JUVENILE COURT**

| | | |
|---|---|---|
| 6 | 5/28/05 | At 9:28 PM, officers observed DIOVANNI CARTER at 544 Washington Street in violation of his terms of his release and out past his curfew. Officers informed him they would report the violation and he told them "Fuck you" and gave them the middle finger before fleeing. |

**ON PRETRIAL RELEASE DORCHESTER JUVENILE COURT**

| | | |
|---|---|---|
| 6-7 | 6/8/05 | At 7:30 PM, officers observed DIOVANNI CARTER at 544 Washington Street the location in violation of his terms of release, which included a stay away and 4pm curfew. Report also noted that DIOVANNI was under court monitoring device. |

**ON PRETRIAL RELEASE DORCHESTER JUVENILE COURT**

| 7 | 6/9/05 | Officers observed DIOVANNI CARTER at Washington and Lyndhurst Street, in violation of his terms of release. Juvenile Probation to be contacted |

**ON PRETRIAL RELEASE DORCHESTER JUVENILE COURT**

| 7-8 | 6/20/05 | Officers responded to a report of a robbery in progress at 569 Washington Street, at the Citizens Bank. Victim reported that five males confronted him and asked what time it was, and then stated "you know what this is." The victim ran with the group in pursuit, and was later grabbed from behind by a suspect wearing all black, later identified to be DIOVANNI CARTER, who began hitting him in the face and body. Victim fell to the ground and other suspects reached into pockets and grabbed wallet and cell phone. |

Victim positively identified DIOVANNI CARTER as the one wearing all black who had grabbed him from behind and hit him in the face and body.

**ON PRETRIAL RELEASE FROM DORCHESTER JUVENILE.**

**CHARGED IN DORCHESTER JUVENILE COURT WITH UNARMED ROBBERY. 11/2/05, FOUND DELINQUENT, CASE FILED.**

| 8 | 8/30/05 | Officers responded to a call for a fight. Witness observed DIOVANNI CARTER steal her brother's scooter, and positively identified him to officers. DIOVANNI was observed riding the scooter and fled upon officers' approach before being captured. |

**ON PRETRIAL RELEASE FROM DORCHESTER JUVENILE.**

**CHARGED IN DORCHESTER JUVENILE WITH LARCENY. 11/2/05, CASE DISMISSED.**

| 8-9 | 10/4/05 | At 9:30 PM, officers responded to DIOVANNI CARTER's residence for a report that DIOVANNI CARTER had stolen his grandmother's service weapon. DIOVANNI CARTER's grandmother, Carole Major, was a Boston Police officer. |

DIOVANNI CARTER stole his grandmother's department-issued Glock firearm and five rounds of ammunition. The firearm and rounds were retrieved by DIOVANNI CARTER'S father but he fled on his bike.

**ON PRETRIAL RELEASE FROM DORCHESTER JUVENILE COURT.**

**CHARGED IN DORCHESTER JUVENILE WITH THEFT OF A FIREARM AND POSSESSION OF A FIREARM.**

| 9 | 10/7/05 | After three days in warrant status, police arrested DIOVANNI CARTER on a straight warrant for carrying a firearm w/o a license and larceny of a firearm based upon his theft of his grandmother's service firearm. |

**ON PRETRIAL RELEASE FROM DORCHESTER JUVENILE COURT.**

**11/2/05 DETERMINED TO BE DELINQUENT DORCHESTER JUVENILE COURT ON CHARGES OF POSSESSION OF A FIREARM AND THEFT OF A FIREARM, COMMITTED TO DYS CUSTODY.**

**11/4/05 DETERMINED TO BE DELINQUENT ON CHARGES OF UNARMED ROBBERY, LARCENY OVER, TRESPASSING AND DISORDERLY PERSON. DELINQUENCY FILED.**

| 9-10 | 6/12/06 | Troopers of the Governor's Auto Theft Strike Force were tracking the Lojack signal of a stolen vehicle. They observed DIOVANNI CARTER driving the vehicle and followed it. |

When they attempted to stop the vehicle, DIOVANNI CARTER would not stop and made several abrupt turns

and nearly struck construction workers who had to jump out of the vehicle's path. Officers ultimately blocked the vehicle in, and then DIOVANNI CARTER fled on foot before being apprehended. He was unlicensed at the time and wearing an electronic monitoring bracelet.

**ON DYS PAROLE**

**CHARGED IN DORCHESTER JUVENILE WITH RECEIVING STOLEN MOTOR VEHICLE, RESISTING ARREST, AND NEGLIGENT OPERATION.  INDICTED AS YOUTHFUL OFFENDER.**

**9/11/06 DETERERMINED TO BE DELINQUENT IN DORCHESTER JUVENILE COURT ON CHARGES OF RESISTING ARREST, REFUSING TO AID POLICE OFFICER, AND OPERATING NEGLIGENTLY COMMITTED TO DYS UNTIL 18TH BIRTHDAY**

**9/11/06 DETERERMINED TO BE DELINQUENT IN DORCHESTER JUVENILE COURT ON CHARGES OF KNOWLINGLY RECEIVING STOLEN MOTOR VEHICLE COMMITTED TO DYS UNTIL 21st BIRTHDAY (YOUTHFUL OFFENDER CASE)**

| | | |
|---|---|---|
| 10-11 | 9/28/07 | At 1:28 AM, officers observed DIOVANNI CARTER operating a motor scooter without a helmet. Upon questioning by officers, he claimed not to have his ID and identified himself as Darius. Due to his evasive answers, officers asked him what his brother's name was and ran a search, at which point they discovered DIOVANNI CARTER had an outstanding DYS/Parole warrant with extradition across the country stipulated. When confronted with this information, DIOVANNI CARTER admitted he had lied and was subsequently arrested. |

**ON DYS PAROLE**

| | | |
|---|---|---|
| 11 | 4/18/08 | At 9:30 PM, Officers did a curfew check on DIOVANNI CARTER at 19 Elmhurst Street, and were informed by his mother that he was not home. |

**ON DYS PAROLE**

| | | |
|---|---|---|
| 11 | 4/19/08 | Officers responded to Tremont Street to arrest DIOVANNI CARTER on an outstanding DYS warrant. A search incident to arrest recovered a medium sized bag of marijuana in his pants. |

**ON DYS PAROLE**

**CHARGED IN ROXBURY DISTRICT COURT WITH POSSESSION OF A CLASS D SUBSTANCE. 6/3/08, CWOF AND LATER DISMISSED.**

| | | |
|---|---|---|
| 11-12 | 5/4/08 | Officers interviewed DIOVANNI CARTER who was a suspect in an armed robbery on 5/4. He was arrested on an unrelated DYS parole violation. |

During a recorded interview, DIOVANNI CARTER admitted to police that he participated in the armed robbery. He stated they initially went to the location to purchase marijuana, and stole 2oz of marijuana, but claimed neither he nor his associate used a firearm. Arrest warrant sought for armed robbery.

**ON DYS PAROLE AND ON PRETRIAL RELEASE FROM ROXBURY DISTRICT COURT**

**CHARGED IN DORCHESTER DISTRICT COURT WITH LARCENY FROM A PERSON. 8/1/08 CASE DISMISSED.**

| | | |
|---|---|---|
| 12 | 5/6/08 | At 7:30 PM, officers responded to 740 Washington Street, based upon information as to the whereabouts of DIOVANNI CARTER, who was wanted for violating conditions of his parole. DIOVANNI CARTER was found hiding in the bedroom closet and placed under arrest. |

**ON DYS PAROLE AND ON PRETRIAL RELEASE FROM ROXBURY DISTRICT COURT**

| 12 | 5/8/08 | Officers observed DIOVANNI CARTER and placed him under arrest for a warrant charging him with for armed robbery. |

**ON DYS PAROLE AND ON PRETRIAL RELEASE FROM ROXBURY DISTRICT COURT**

**6/3/08 ADMITS TO SUFFICIENT FACTS OF POSSESSION CLASS D CASE CONTINUED UNTIL 9/2/08**

| 12 | 9/19/08 | Officers responded to Roxbury District Court and placed DIOVANNI CARTER under arrest for a DYS warrant for violating DYS parole. |

**ON DYS PAROLE**

| 12-13 | 1/13/09 | At 10:57 PM, officers responded to 19 Elmhurst Street, based upon information that DIOVANNI CARTER, who had an outstanding warrant for escape from a DYS facility while using force, was at the location. |

DIOVANNI CARTER's mother, Lorie Major, let officers into the apartment and DIOVANNI CARTER was apprehended in a bedroom where officers observed two bags of suspected 50+ marijuana, a bag containing 50+ smaller bags with the Apple logo, and a Speer .40 caliber ammunition box in plain view. Several rounds of ammunition were found on DIOVANNI CARTER'S person. All evidence was seized after his mother provided written consent for a search. DIOVANNI CARTER was arrested on an outstanding warrant for escaping DYS custody, unlawful possession of ammunition, and possession of a Class D substance with intent to distribute.

**ON DYS PAROLE**

**CHARGED IN DORCHESTER DISTRICT COURT WITH POSSESSION OF AMMUNITION WITHOUT FID CARD, AND PWID CLASS D SUBSTANCE.**

**6/30/09, CONVICTED IN DORCHESTER DISTRICT COURT OF POSSESSING AMMUNITION AND PWID CLASS D AND**

**SENTENCED TO 5 AND 1/2 MONTHS COMMITTED TO HOC, WITH A PERIOD OF FROM AND AFTER PROBATION**

| | | |
|---|---|---|
| **13-14** | **12/8/09** | At 12:42 AM, officers observed a motor vehicle interact with several known prostitutes, and followed the vehicle which fled at a high rate of speed upon observing the police. The vehicle came to a stop, and DIOVANNI CARTER, operating the vehicle, was ordered out.  Police frisked him, which revealed suspected crack cocaine and marijuana. $200 was also seized from DIOVANNI CARTER. |

**ON DYS PAROLE.**

**ON PROBATION DORCHESTER DISTRICT COURT.**

**CHARGED IN DORCHESTER DISTRICT COURT WITH PWID CLASS D SUBSTANCE, AND PWID CLASS B SUBSTANCE.  6/18/10, CHARGES REDUCED TO SIMPLE POSSESSION, FOUND GUILTY, PLACED ON PROBATION**

| | | |
|---|---|---|
| **14** | **12/8/09** | The location at which DIOVANNI was first observed and where he was finally stopped are both believed to be within 1000' of a school zone and officers intend to conduct measurements. |
| **14-15** | **12/8/09** | Detective responded to scene and took digital photos of MV. |
| **15** | **12/28/09** | Officers arrested DIOVANNI CARTER on a straight warrant ISSUED ON 12/8 for possession of a firearm w/o FID card and possession with intent to distribute Class D. |

**ON DYS PAROLE.**

**CONVICTED OF POSSESSION CLASS B IN ROXBURY DISTRICT COURT GIVEN PROBATION UNTIL 12/17/10**

| | | |
|---|---|---|
| **15** | **7/10/10** | DIOVANNI CARTER was arrested on a DYS parole warrant, and additional warrants for possession with intent to distribute Class B, possession with intent to distribute Class B, two counts of drug violation near a school zone, fail to signal, failure to stop for police, equipment violation, and speeding. |

**ON DYS PAROLE**

**ON PROBATION ROXBURY DISTRICT COURT**

| | | |
|---|---|---|
| **16** | **7/30/10** | Officers observed an argument between a group of males and one female.  As officers drove by, they observed the butt of a revolver in DIOVANNI CARTER'S pants pocket during an argument, and continued to surveil. |

Officers observed that DIOVANNI CARTER covered the handle when vehicles drove into the area, and when a marked cruiser approached he departed quickly behind a fence. DIOVANNI CARTER attempted to hold the fence closed but when officers made it through he fled before being apprehended. He was found under the front porch where blood was also observed. A firearm with live rounds was recovered under the rear porch that was confirmed to be the same kind of handle observed earlier.

**ON DYS PAROLE**

**ON PROBATION ROXBURY DISTRICT COURT**

**CHARGED IN DORCHESTER DISTRICT COURT, AND THEN INDICTED FOR POSSESSION OF FIREARM WITHOUT A LICENSE, POSSESSION OF AMMUNITION WITHOUT FID CARD, AND CARRYING LOADED FIREARM.**

**11/12/10 VIOLATES PROBATION IN ROXBURY DISTRICT COURT SENTENCED TO 6 MONTHS HOC**

**12/7/10 VIOLATES PROBATION IN DORCHESTER DISTRICT COURT AND SENTENCED TO 6 MONTHS HOC.**

**2/24/11, FOUND GUILTY IN SUFFOLK SUPERIOR COURT OF CARRYING A FIREARM AND AMMUNITION AND POSSESSING A FIREARM W/O PERMIT**

**SENTENCED TO 3 YEARS-3YEARS AND A DAY WITH FROM AND AFTER PROBATION, AND 2 YEARS IN HOC, SUSPENDED FOR 2 YEARS OF PROBATION FROM AND AFTER COMMITTED SENTENCE.**

| | | |
|---|---|---|
| 16-17 | 5/18/13 | At 1:56 AM, Officers responded to 19 Elmhurst Street, for a radio call.  DIOVANNI CARTER's girlfriend stated that DIOVANNI CARTER hit her in the neck. |

DIOVANNI CARTER claimed she was hitting the car he was driving. Parties advised to get a police escort before DIOVANNI CARTER got his belongings from her, and released.

**ON PROBATION SUFFOLK SUPERIOR COURT**

| | | |
|---|---|---|
| 17 | 6/12/13 | DIOVANNI CARTER identified as person responsible for a murder on 6/12/13 and an arrest warrant was sought for murder, unlawful possession of a firearm, and unlawful possession of ammunition. |

**ON PROBATION FROM SUFFOLK SUPERIOR COURT AT TIME OF MURDER.**

**INDICTED FOR MURDER AND POSSESSION OF A FIREARM WITHOUT LICENSE.  4/21/15, CASE SUBJECT TO NOLLE PROSEQUI.**

| | | |
|---|---|---|
| 17-18 | 8/22/13 | DIOVANNI CARTER arrested on active straight warrant for murder, carrying a firearm without a license, and possession of ammunition w/o a FID card. |

**ON PROBATION SUFFOLK SUPERIOR COURT**

**ON PRETRIAL RELEASE STOUGHTON DISTRICT COURT**

|  |  | **3/7/14 CONVICTED OF POSSESSION CLASS B IN STOUGHTON DISTRICT COURT SENTENCED TO 9 MONTHS IN HOC** |
|---|---|---|
| **18** | **5/26/15** | Officers responded to a call for shots fired at Washington Street and Lyndhurst Street. Officers located DIOVANNI CARTER who was shot by unknown male and transported by DARIUS CARTER to hospital. **ON PRETRIAL RELEASE DORCHESTER DISTRICT COURT** |
| **18-19** | **6/19/15** | At 8:09 PM, officers responded to 19 Elmhurst Street for a report of shots fired. Nancy Carter reported that she, DIOVANNI CARTER, and two others were shot at by two men walking on the other side of the street. Officers observed shell casings consistent with that report. **ON PRETRIAL RELEASE DORCHESTER DISTRICT COURT** |
| **19** | **6/22/15** | Officers were flagged down by DIOVANNI CARTER due to a verbal dispute with his ex-girlfriend. Both were advised to get a police escort to avoid further contact, and released. **ON PRETRIAL RELEASE DORCHESTER DISTRICT COURT** |
| **19** | **6/27/15** | Officers on patrol observed DIOVANNI CARTER violate traffic laws. Upon being pulled over, it was determined that his license was suspended, and he was placed under arrest for operation with a suspended license. **ON PRETRIAL RELEASE DORCHESTER DISTRICT COURT** |
| **19-20** | **7/30/15** | At 11:00 PM, officers conducted a traffic stop on a vehicle driven by DIOVANNI CARTER. His license was suspended, and he was placed under arrest for operation with a suspended license. He told officers "I'm really going to give y'all something to work for later." |

**ON PRETRIAL RELEASE FROM DORCHESTER DISTRICT COURT.**

**CHARGED IN DORCHESTER DISTRICT WITH OPERATING AFTER SUSPENDED LICENSE. 2/25/16, CASE DISMISSED.**

| | | |
|---|---|---|
| 20 | 12/16/15 | Officers responded to 11 Moody Street after hearing 8 to 10 gunshots. DIOVANNI CARTER was shot by unknown person several times and transported to BMC. Officers discovered three vehicles, two with ballistic damage. A known associate of DIOVANNI CARTER was found in a nearby location having told a resident someone was trying to hurt him. |

**ON PRETRIAL RELEASE DORCHESTER DISTRICT COURT AND STOUGHTON DISTRICT COURT**

| | | |
|---|---|---|
| 20-21 | 2/26/16 | At 4:49 PM, police responded to 19 Elmhurst for a domestic violence disturbance. Upon arrival, officers spoke with an unidentified male who was confrontational and refused to speak with officers and stood in front of the door. Officers then spoke to Lori Major, the reporting party, who stated that DIOVANNI CARTER was involved in a verbal dispute with her, and upon departing the home punched out three windows in the front door before fleeing. |

Major would not provide a description of DIOVANNI CARTER.

**ON PRETRIAL RELEASE STOUGHTON DISTRICT COURT**

| | | |
|---|---|---|
| 21-22 | 3/3/16 | At 1:24 AM, officers on patrol observed a vehicle with illegal window tint frequently driven by DIOVANNI CARTER that had been previously cited for illegal window tint a month earlier, and turned on their lights. The vehicle did not stop for some distance but ultimately stopped after travelling at a slow speed. |

Officers observed DIOVANNI CARTER in the passenger seat behaving suspiciously, pretending to be asleep.

A frisk of the vehicle revealed a black semi-automatic firearm in the center console hidden in an area that had been tampered with and was not fastened to the vehicle. DIOVANNI CARTER was immediately handcuffed. Further search revealed five phones, two digital scales, and officers found 23 stacks of $50 bills totaling $2309 on DIOVANNI CARTER. He was charged with allowing unlicensed operation, seatbelt violation, unlawful possession of a firearm, possession of a large capacity feeding device, armed career criminal.

**ON PRETRIAL RELEASE FROM STOUGHTON DISTRICT COURT**

**CHARGED IN DORCHESTER DISTRICT, AND LATER INDICTED FOR POSSESSION OF A FIREARM WITHOUT PERMIT, 2ND OFFENSE. 11/30/17, FOUND NOT GUILTY AT JURY TRIAL.**

| | | |
|---|---|---|
| 22-23 | 9/6/16 | At 7:15 AM, officers observed DIOVANNI CARTER entering a stolen motor vehicle, and he was subsequently arrested on an active warrant. He was also charged with receiving stolen motor vehicle. |

**ON PRETRIAL RELEASE FROM SUFFOLK SUPERIOR COURT**

**CHARGED IN DORCHESTER DISTRICT COURT WITH RECEIVING STOLEN MOTOR VEHICLE. 11/2/16 CASE DISMISSED.**

| | | |
|---|---|---|
| 23 | 7/16/18 | At 8:53 PM, officers responded to 11 Elmhurst Street for a ShotSpotter activation and observed a vehicle with ballistic damage. |

They recovered video footage and several officers identified the shooter as DIOVANNI CARTER, who was firing in the direction of three individuals. After firing, DIOVANNI CARTER then fled back to the area of 19 Elmhurst Street. Complaints sought for Unlawful

possession of a firearm, second/subsequent possession of a firearm, carrying a loaded firearm, discharging a firearm within 500ft of a building, ABDW, attempted AB by means of discharging firearm, and armed career criminal II. DIOVANNI CARTER was arrested.

**CHARGED IN DORCHESTER DISTRICT COURT WITH ASSAULT DANGEROUS WEAPON, DISCHARGING A WEAPON, AND OTHER RELATED FIREARMS OFFENSES.**

**1/14/19 CASE DISMISSED.**

**Law Enforcement Sensitive**

## Incidents (47)

Hide All Incident Details

| Incident # | Occurred On | Offense | Reports | Address | District |
|---|---|---|---|---|---|
| I040234144-00 | 5/8/2004 12:00:00 AM | | Incident Report 22 DARLINGTON ST | | B3 |

**Subjects**

| Name | DOB | Involvement | Current Home Address | Employer | Occupation |
|---|---|---|---|---|---|
| "ROSE" | | Suspect | | | |
| PO NOLAN | | Reporter | | | |
| DIOVANNI CARTER | 89 | Victim | | | |
| MERCEDES ROSARIO | | Witness | | | |

**Narratives**

ON 05/08/04 OFFICER NOLAN ASSIGNED TO THE C421F UNIT RECEIVED A RADIO CALL FOR A FIGHT AT 16 DARLINGTON ST. ON ARRIVAL OFFICER FOUND VICTIM, DIOVANNI CARTER, TO BE COVERED IN A CHEMICAL SUBSTANCE BELIEVED TO BE BLEACH. HEALTH AND HOSPITALS WAS IMMEDIATELY CALLED, OFFICER LEARNED THE FOLLOWING: THE SUSPECT KNOWN ONLY AS "ROSE" WAS DROPPING OF A MERCEDES ROSARIO AT 22 DARLINGTON ST TO ASSIST SOME FRIENDS IN MOVING OUT OF THEIR APARTMENT(22 DARLINGTON ST). SUSPECT,"ROSE",BEGAN TO LECTURE A YOUNG GIRL ON THE STREET ABOUT HER USE OF PROFANITY. VICTIM ,GIOVANNI CARTER, TOLD THE SUSPECT TO MIND HER OWN BUSINESS. THE SUSPECT BEGAN TO SWEAR AT THE VICTIM WHICH RESULTED IN A HEATED VERBAL EXCHANGE BETWEEN THE TWO. THE VICTIM THEN WALKED UP AND KICKED THE SUSPECT'S WHITE NISSAN ALTIMA( NO PLATE GIVEN). THE SUSPECT THEN THREW BLEACH IN THE VICTIM'S FACE. BEFORE THE SUSPECT DROVE OFF THE VICTIM LANDED A PUNCH ABOUT THE SUSPECT'S HEAD. HEALTH AND HOSPITALS AMBULANCE A3 ONSCENE TO RENDER AID TO VICTIM. OFFICER NOLAN WENT TO 22 DARLINGTON ST AND TRIED TO LEARN THE NAME OF SUSPECT "ROSE". WHILE AT THE HOUSE A LORIE MAJORS OF ████████ WALKED UP SCREAMING " WHO HERE THREW BLEACH ON MY SON"? OFFICER NOLAN INSTRUCTED MS MAJORS TO WALK AWAY FROM THE SCENE AND THERE WOULD NOT BE ANY FIGHTING WHILE THE POLICE WERE PRESENT. MS MAJORS INSTRUCTED OFFICER NOLAN TO " GO FUCK YOURSELF" AND STATED" I'M GOING TO BE BACK FOR THE THIRD FLOOR, SOMEBODY IS GOING TO GET FUCKED UP". OFFICER NOLAN INSTRUCTED MS MAJORS TO AGAIN LEAVE OF FACE ARREST. MS MAJORS TOLD OFFICER NOLAN TO "GO AHEAD, ARREST ME" BUT WALKED AWAY FROM THE RESIDENCE SWEARING LOUDLY. OFFICER NOLAN SPOKE TO MERCEDES ROSARIO WHO STATED THAT THE SUSPECT WAS ONLY KNOWN TO HER AS "ROSE" AND SHE WAS A FRIEND OF A FELLOW EMPLOYEE AT DANNY'S WIRELESS. ARRIAN SMITH OF 22 DARLINGTON ST STATED THAT SHE IS IN FEAR OF THE MAJORS FAMILY AND HAS HAD A LOT OF PROBLEMS WITH NEIGHBORHOOD TEENS SINCE SHE HAS RESIDED THERE. TO BE FURTHER INVESTIGATED BY B3 DETECTIVES.

ABDW @ 22 DARLINGTON STOOK HIS CAR KEYS AND T

| Incident # | Occurred On | Offense | Reports | Address | District |
|---|---|---|---|---|---|
| I040294004-00 | 6/8/2004 12:00:00 AM | | Incident Report 205 ROXBURY ST & JOHN ELIOT SQ | | B2 |

**Subjects**

| Name | DOB | Involvement | Current Home Address | Employer | Occupation |
|---|---|---|---|---|---|
| COMM OF MASS | | Victim | | | |
| | | Suspect | | | |
| ANA P.O. CAPELES | | Reporter | | | |
| DARIUS CARTER | 91 | Suspect | | | |
| DIOVANNI CARTER | 89 | Suspect | | | |

**Narratives**

ON TUESDAY, 6/8/04 @ APPROX. 0730HRS. REPORTING OFFICER OBSERVED A FIGHT IN PROGRESS BETWEEN TWO TIMILTY MIDDLE SCHOOL STUDENTS ON THE OUTSIDE PERIMETER OF THE SCHOOL. REPORTING OFFICER SEPERATED BOTH SUSPECTS. SUSPECT #1B/NH CARTER, DARIUS D.O.B ████ AND SUSPECT#2 B/NH ████████ . SUSPECT#3 B/NH CARTER, DIOVANNI D.O.B ████ APPROACHED THE FIGHT AND YELLED AT SUSPECT#2 " WATCH YOUR BACK THIS IS NOT OVER YET. " AND THREATENED TO BEAT HIM UP. SUSPECTS WERE SEEN BY THE SCHOOL NURSE SUSPECT#1 EXTENT OF INJURY ABRASIONS TO THE RIGHT ELBOW AND NOSE BLEED. SUSPECT#2 NO INJURIES SUSTAINED. PARENTS WERE CONTACTED BY SCHOOL NURSE AND RELEASED TO THE PARENTS UPON THEIR ARRIVAL TO THE SCHOOL. A SCHOOL HEARING WILL BE CONDUCTED ON 6/9/04. SUSPECT#1 AND SUSPECT#2 SUMMONS FOR AFFRAY. SUSPECT#3 SUMMONS FOR THREATS @ B.J.C.

SUSPECTS WERE INVOLVED IN A PHYSICAL ALTERCATION. AT ABOVE LOCATION,. TO A R/C FOR A M/V ACCIDE

KEY SITUATIONS: 3-Juvenile

| Incident # | Occurred On | Offense | Reports | Address | District |
|---|---|---|---|---|---|
| I040633178-00 | 11/18/2004 12:00:00 AM | | Incident Report COLONIAL AV & TALBOT AV | | B3 |

### Subjects

| Name | DOB | Involvement | Current Home Address | Employer | Occupation |
|------|-----|-------------|---------------------|----------|------------|
| UNK | | Suspect | , | | |
| CRAIG CARTER | | Reporter | | | |
| DIOVANNI CARTER | 89 | Victim | | | STUDENT |

### Narratives

ABOUT 5PM ON 11/21/04 THE VICTIMS FATHER WALKED INTO DISTRICT 3 TO REPORT ON THURSDAY HIS SON (VICTIM) WAS COMING HOME FROM SCHOOL AND AT COLONIAL AV AND TALBOT AVE 2 UNK BLACK MALES WITH A GUN ROBBED HIM OF HIS JACKET AND CELL PHONE. VICTIM WAS ABLE TO GOT BACK HIS JACKET BUT NOT HIS CELL PHONE. VICTIM WAS TOLD BY SUSPECTS NOT TO TALK TO THIS UNK FEMALE. ON FRIDAY WHILE THE VICTIM WAS HEADED INTO SCHOOL 1 UNK BLACK MALE AND 2 UNK HISPANIC MALES STANDING OUTSIDE OF SCHOOL APPROACHED THE VICTIM AND WARNED HIS ABOUT TALKING TO THIS UNK FEMALE. VICTIM STATED SUSPECT STATED WE ARE GOING TO HURT YOU AND A FIGHT BROKE OUT AND UNK SUSPECT TOOK HIS PHONE. VICTIM ATTENDS CHARLESTOWN HIGH SCHOOL. VICTIM STATED THAT SUSPECT THREATENED TO WAIT FOR HIS OUTSIDE OF SCHOOL. VICTIM CALLED HIS MOTHER AND SHE PICKED HIM UP FROM SCHOOL.

ARMED ROBBERY AT COLNIAL130 HAMILTON ST. #6 M/

KEY SITUATIONS: 3-Juvenile

| Incident # | Occurred On | Offense | Reports | Address | District |
|-----------|-------------|---------|---------|---------|----------|
| I050049149-00 | 1/28/2005 12:00:00 AM | | Incident Report 1165 BLUE HILL AVE | | B3 |

### Subjects

| Name | DOB | Involvement | Current Home Address | Employer | Occupation |
|------|-----|-------------|---------------------|----------|------------|
| COMM OF MASS | | Victim | , | | |
| P.O. E CRISPIN | | Witness | | | |
| P.O. M STACO | | Witness | | | |
| P.O.ANDERSON | | Reporter | | | |
| DIOVANNI CARTER | 89 | Suspect | | SERV PRO | STUDENT |
| DIOVANNI CARTER | 89 | Suspect | | STRIVE | STUDENT |

### Narratives

ABOUT 11:55PM, P.O. ANDERSON AND DAROSA IN UNIT C102A ALONG WITH UNITS C202A (CHRISPIN/STACO) WHILE DOING CROWD CONTROL FROM THE CHEZVOUS SKATING RINK (11 RHOADES ST) LET OUT OF ABOUT 200 PEOPLE ARRESTED THE SUSPECT DESCRIBED ABOVE FOR BEING DISORDERLY. THE LARGE CROWDS RELEASED FROM THIS ESTABLISHMENT USUALLY RESULT IN NUMEROUS CALLS TO 911 FOR TEENS FIGHTING, BLOCKING THE STREET, THROWING OBJECTS AT PASSING CARS AND GENERALLY CREATING A DISTURBANCE. ON THIS SPECIFIC NIGHT A GROUP OF OVER 200 HUNDRED TEENS HAD BEEN RELEASED FROM CHEZ VOUS' AND THEY IMMEDIATELY STARTED BECOMING RAUCOUS UPON LEAVING THE RINK, BLOCKING RHOADES ST, KICKING CARS ATTEMPTING TO PASS, FIGHTING, BLOCKING BLUE HILL AVE, AND CREATING A DANGEROUS SITUATION BY FORMING CROWDS IN THE MIDDLE OF BLUE HILL AVE RENDERING IT IMPASSABLE. ADDITIONALLY A CROWD OF OVER A HUNDRED TEENS BOARDED AN MBTA BUS AND STARTED FIGHTING AND ATTEMPTING TO DESTROY THE INTERIOR OF THE BUS. OFFICERS IN AN EFFORT TO DISPERSE THE CROWD STARTED ASKING THE GROUPS OF TEENS STANDING IN THE STREET TO GET OUT OF THE STREET AND GET ON THE SIDEWALKS. THIS PARTICULAR SUSPECT DREW OFFICERS ATTENTION AS HE WAS HOLDING AUDIENCE TO A LARGE GROUP INCITING THEM TO BEHAVE MORE RAUCOUSLY. SUSPECT WAS ASKED SEVERAL TIME BY OFFICERS TO MOVE OUT THE MIDDLE OF THE STREET TO ALLOW TRAFFIC TO PASS TO WHICH HE REPLIED "FUCK YALL" AND STATED THAT HE WAS NOT GOING ANY WHERE. THE SUSPECT WAS TOLD NUMEROUS TIMES TO REMOVE HIMSELF FROM THE MIDDLE OF THE STREET AND HE REFUSED CONTINUING TO TALK BACK AT OFFICERS CAUSING A GROUP TO GATHER AROUND AND START CHEERING. AT THAT POINT TRAFFIC CAME TO A HALT AND A LARGE CROWD STARTED TO GATHER CAUSING A HAZARDOUS SITUATION TO THE TRAFFIC, CROWD AND OFFICER'S. THE SUSPECT WAS REPEATEDLY TOLD BY OFFICERS TO LEAVE BEFORE HE WAS PLACE UNDER ARREST FOR DISORDERLY TO WHICH HE REPLIED "FUCK YALL JUST DO WHAT YOU ARE GOING TO DO." THE SUSPECT WAS PLACED UNDER ARREST FOR DISORDERLY AND WALKED BACK TO DISTRICT B-3 FOR BOOKING.

DISORDERLY ARREST HIS MV WAS VAND

| Incident # | Occurred On | Offense | Reports | Address | District |
|-----------|-------------|---------|---------|---------|----------|
| I050094317-00 | 2/22/2005 12:00:00 AM | | Incident Report DARLINGTON ST & SOUTHERN AV | | B3 |

### Subjects

| Name | DOB | Involvement | Current Home Address | Employer | Occupation |
|------|-----|-------------|---------------------|----------|------------|
| P.O. SLAMIN / WORRELL | | Reporter | | | |
| UNKNOWN | | Victim | , | | |
| DARIUS CARTER | 91 | Suspect | | | |



DIOVANNI CARTER　　　　1989　Suspect

**Narratives**

ABOUT 18:14 PM ON TUESDAY, 02/22/05 OFFICERS SLAMIN AMD WORRELL ASSIGNED TO THE C103F RESPONDED TO A PERSON WITH A GUN CALL AT DARLINGTON ST / SOUTHERN AVE. ON ARRIVAL OFFICERS OBSERVED TWO B/N MALES AT THE CORNER OF DARLINGTON ST / SOUTHERN AVE / DARLINGTON ST WHERE INCIDENT WAS BROADCASTED AS LOCATION OF PERSON WITH GUN. OFFICERS CONDUCTED THRESHOLD INQUIRIES AND FOR OFFICERS SAFETY PAT FRISKS OF BOTH INDIVIDUALS / SUSPECTS. OFFICER WORRELL RECOVERED FROM SUSPECT #1 (DIOVANNI CARTER) ONE BLACK PLASTIC REPLICA SEMI AUTOMATIC FIREARM FROM THE SUSPECTS LEFT JACKET POCKET. OFFICERS CANVASSED THE IMMEDIATE AREA FOR THE VICTIM OF THE ALLEGED INCIDENT TO NO AVAIL. BOTH SUSPECT #1 AND #2 (DARIUS CARTER) FIO'D AND RELEASED FROM THE SCENE. ALSO RESPONDING TO THE SCENE WERE THE C914 (SGT. GAVIN) AND THE C202F (PULCHANSINGH / MELENDEZ).

REPORT OF INVESTIGATE PERSONS AT DARLINGTON ST / SOUTHERN AVE DORCHESTER.ING A MV WITHOUT BEING LICENSED..ALLY JAMIE TAKEDA. SUSPECT OBTAINED

| Incident # | Occurred On | Offense | Reports | Address | District |
|---|---|---|---|---|---|
| I050128366-00 | 3/13/2005 12:00:00 AM | | Incident Report | | C11 |

**Subjects**

| Name | DOB | Involvement | Current Home Address | Employer | Occupation |
|---|---|---|---|---|---|
| P.O. TSE | | Reporter | | | |
| | | Suspect | | SOUTH BOSTON HIGH | STUDENT SECURITY |
| BARRON HOLLIDAY | 87 | Suspect | | | |
| DIOVANNI CARTER | 89 | Suspect | | | |
| KENNETH M ROWELL | 88 | Suspect | | | NONE |
| LAVAR CASEY | 69 | Suspect | | | |

**Narratives**

ABOUT 4:41PM P.O. TSE IN THE H443F AND P.O. TEIXEIRA IN THE H421F UNITS RECEIVED A RADIO CALL FOR A GROUP OF PEOPLE BANGING ON HER DOOR ATTEMPTING TO GET IN AT 708 WASHINGTON ST. UPON ARRIVAL OFFICERS WERE MET BY THE VICTIM ▓▓▓▓ (DESCRIBED ABOVE), WHO WAS STANDING OUTSIDE. GRANT STATED A GROUP OF MALES WERE BANGING AND KICKING ON HER THIRD FLOOR FRONT DOOR. AS P.O. TSE AND P.O. LAM (H411F) ENTERED THE FRONT DOOR OF ▓▓▓▓, FIVE BLACK MALES (SUSPECTS DESCRIBED ABOVE) BEGAN WALKING DOWN THE STAIRS TOWARD THE OFFICERS. OFFICERS STOPPED THE SUSPECTS AND ASKED THEM IF THEY RESIDE AT THIS LOCATION. ALL THE SUSPECTS STATED "NO" AND STATED THEY WERE INVOLVED IN A FIGHT AT CODMAN SQUARE (REFER CC# 050128305) AND THEY WERE BEING CHASED BY A SUSPECT. THEY FLED INTO ▓▓▓▓ AND ATTEMPTED TO GAIN ENTRY INTO ▓▓▓▓ THE FOLLOWING UNITS ARRIVED ON SCENE DURING THE INVESTIGATION HK01F, HK02F, AND SGT. KERVIN (H913). THE VICTIM STATED AT ABOUT 4:35PM SOMEONE RANG HER DOORBELL. AFTER SHE BUZZED OPEN THE FRONT DOOR SHE HEARD PEOPLE GOING UP THE STAIRS. ONE OF THE SUSPECTS ASKED THE VICTIM IF SOMEONE HAD ENTERED HER APARTMENT? AFTER THE VICTIM ANSWERED "NO", SHE SHUT HER FRONT DOOR. AT THIS TIME THE SUSPECTS BEGAN BANGING ON HER DOOR, CAUSING THE METAL DOOR TO DENT AND DAMAGES TO THE FRAME AND LOCK. THE VICTIM THEN FLED OUT THE BACK DOOR AND CALLED THE POLICE. OFFICERS ALSO OBSERVED DROPS OF BLOOD LEADING TO THE THIRD FLOOR. THE FOLLOWING SUSPECTS WERE PLACED UNDER ARREST FOR ATTEMPTED B&E, TRESPASSING, AND WILLFUL AND MALICIOUS DESTRUCTION OF PROPERTY. BARRON HOLLIDAY, ANDRE TAYLOR, AND KENNETH ROWELL. DIOVANNI CARTER HAD A LACERATION TO HIS THUMB, AND LAVAR CASEY HAD A LACERATION TO HIS RIGHT INDEX FINGER. THEY STATED THE INJURIES WERE FROM THE FIGHT AT CODMAN SQUARE AND THEY WERE TRANSPORTED TO THE CARNEY HOSPITAL BY H&H A-11. DURING THE INVESTIGATION A BLACK HANDLE FOLDING KNIFE WAS LOCATED AT THE THIRD FLOOR LANDING. THE KNIFE WAS HELD FOR EVIDENCE AT C-11 LOGGED INTO BOOK 33, PAGE 97.

ATTEMPTED B&E ARRESTSICK ASSIST AT 56 A

| Incident # | Occurred On | Offense | Reports | Address | District |
|---|---|---|---|---|---|
| I050136295-00 | 3/17/2005 12:00:00 AM | TRESPASSING | Incident Report | | C11 |

**Subjects**

| Name | DOB | Involvement | Current Home Address | Employer | Occupation |
|---|---|---|---|---|---|
| ALL UNK'S AT THIS TIME (REMAINING 3 SUSPECT'S) | | Suspect | , | | |
| UNK NAME | | Victim | | | |
| DIOVANNI CARTER | 89 | Suspect | | SERV PRO | |
| DIOVANNI CARTER | 89 | Suspect | | STRIVE | STUDENT |



| | | Suspect | | | NONE |
| | | Suspect | | | |
| R. P.O. MEDINA | | Reporter | | | |

**Narratives**

ABOUT 20:31PM THURSDAY, 03/17/2005 OFFICER MEDINA IN THE H436F UNIT ALONG WITH H102F UNIT OFFICERS RILEY & LEE; H676F OFFICER DORSEY; H411F OFFICER LAM; H421F OFFICER TEIXEIRA; AND H908 SGT. HOLLAND RESPONDED TO ███████ FOR A GROUP OF 6 MALES WEARING MASK TRYING TO BREAK IN TO AN APARTMENT. UPON ARRIVAL OFFICER MEDINA OBSERVED THREE BLK./ NON-HISP MALES WALKING FROM BEHIND THE ABOVE LOCATION. OFFICER MEDINA ORDERED THE SUSPECTS TO STOP. TWO SUSPECTS AT THIS TIME BEGAN TO RUN. OFFICER MEDINA AT THIS TIME NOTIFIED OPERATIONS OF DIRECTION OF FLIGHT AND STOPPED ONE OF THE MALES LATER IDENTIFIED AS MR. DUANTE BEAL. WHILE SPEAKING TO MR. BEAL ANOTHER TWO SUSPECTS BEGAN TO WALK FROM BEHIND THE ABOVE LOCATION. OFFICER MEDINA AT THIS TIME ORDERED THE TWO SUSPECTS TO STOP AND AT WHICH TIME THE TWO SUSPECTS IGNORED OFFICERS COMMANDS AND BEGAN TO WALK BACK BEHIND THE ABOVE LOCATION. OFFICER DORSEY WAS PULLING UP ON SCENE WHILE THE TWO SUSPECTS WHERE WALKING AWAY. OFFICER DORSEY WAS ABLE TO STOP ONE OF THE SUSPECTS WHO WAS LATER IDENTIFIED AS MR. DIOVANNI CARTER. OFFICERS MEDINA AND DORSEY BEGAN TALKING TO BOTH SUSPECTS AND TO WHAT THEY WHERE UP TO AND BOTH SUSPECTS AT THIS TIME STATED THEY WHERE JUST CUTTING THROUGH. OFFICER MEDINA AT THIS TIME TRIED THE CALL BACK TO SEE IF A BETTER DESCRIPTION COULD BE GIVEN OF THE SUSPECTS AND TO GIVE A BETTER LOCATION TO WHICH APARTMENT WAS BROKEN INTO. THE CALLER AT THIS TIME REFUSED TO ASSIST FURTHER WITH THE INVESTIGATION. OFFICER MEDINA CHECKED BEHIND THE ABOVE LOCATION AND OBSERVED NO VISIBLE DAMAGE. WHILE CHECKING THE REAR OF THE ABOVE LOCATION OFFICER MEDINA WAS APPROACHED BY A WHITE/ HISP FEMALE WHO RESIDES IN ███████ OF THE ABOVE LOCATION AND DID NOT WANT TO GIVE HER NAME STATING THAT SOME UNK PERSON(S) WAS BANGING ON HER DOOR. THE UNK FEMALE THEN STATED THAT SHE DID NOT SEE WHO WAS BANGING ON HER DOOR. THE ABOVE LOCATION ARE POSTED WITH NO TRESPASSING SIGNS. BOTH SUSPECTS AT THIS TIME WAS PLACED UNDER ARREST FOR TRESPASSING. OFFICER MEDINA WHILE PLACING THE ABOVE SUSPECTS IN THE WAGON OBSERVED THE OTHER SUSPECT WHO WAS WITH MR. DIOVANNI NOW STANDING ON THE FRONT PORCH OF ███████ OFFICER MEDINA AT THIS TIME PLACED ███████ ███████ UNDER ARREST ALSO FOR TRESPASSING. WHILE AT THE BOOKING AREA ███████ HAD A BLK. KNIT HAT/ MASK ON HIS PERSON. KNIT HAT / MASKED CONFISCATED AND TURNED IN AS EVIDENCE. KNIT HAT / MASK LOGGED INTO EVIDENCE BOOK #33 PAGE #104. TO BE FURTHER INVESTIGATED. REMAINING SUSPECTS MADE GOOD THERE ESCAPE.

TRESPASSING ARRESTSION OF CLASS D,

| Incident # | Occurred On | Offense | Reports | Address | District |
|---|---|---|---|---|---|
| I050160365-00 | 3/30/2005 12:00:00 AM | | Incident Report | | B3 |

| Subjects | | | | | | |
|---|---|---|---|---|---|---|
| Name | DOB | Involvement | Current Home Address | Employer | Occupation |
| COMM OF MASS | | Victim | , | | |
| DIOVANNI CARTER | 89 | Suspect | | SERV PRO | |
| DIOVANNI CARTER | 89 | Suspect | | STRIVE | STUDENT |
| RICHARD L. P.O. MEDINA | | Reporter | | | |

**Narratives**

ABOUT 20:25PM WEDNESDAY, 03/30/2005 OFFICERS MEDINA & SWEET IN THE H103F UNIT WHILE ON PATROL IN THE CODMAN SQ SECTION OF DORCHESTER OBSERVED THE ABOVE SUSPECT MR. DIOVANNI CARTER SITTING ON THE RAILING IN FRONT OF 569 WASHINGTON ST (CITIZENS BANK). THE ABOVE SUSPECT MR. DIOVANNI CARTER THE NIGHT BEFORE ON TUESDAY, 03-29-05 WAS MADE AWARE OF THE NO TRESPASSING SIGNS POSTED ON THE BUILDING BY OFFICER MEDINA AND ADVISED HIM NOT TO HANG OUT IN FRONT OF THE BANK AFTER HOURS OR BE SUBJECT TO ARREST. MR. DIOVANNI CARTER UPON SEEING POLICE CRUISER GOT UP FROM RAILING AND BEGAN WALKING AWAY FROM THE ABOVE LOCATION. OFFICER MEDINA CALLED OUT TO THE ABOVE SUSPECT MR. DIOVANNI CARTER TO GO HOME AND AT WHICH TIME MR. DIOVANNI STATED OUT LOUD "FUCK YOU". OFFICER MEDINA AT THIS TIME TRIED TO STOP MR. DIOVANNI AND AFTER A BRIEF CAT AND MOUSE GAME ENLISTED THE ASSISTANCE OF AREA C-11 UNITS. AFTER A BRIEF CHASE THE ABOVE SUSPECT WAS STOPPED IN FRONT OF 14 SOUTHERN AVE. THE ABOVE SUSPECT PLACED UNDER ARREST FOR TRESPASSING AND TRANSPORTED TO AREA C-11 FOR BOOKING. THE ABOVE SUSPECT IS KNOWN TO OFFICER MEDINA TO HAVE A 08:00PM CURFEW. THE TIME OF ARREST WAS 08:25PM. THE ABOVE SUSPECT ORDERED HELD BY PROBATION OFFICER NAGLE. TO BE FURTHER INVESTIGATED.

TRESPASSING ARRESTN AVCONTROL UNIT

| Incident # | Occurred On | Offense | Reports | Address | District |
|---|---|---|---|---|---|
| I050229672-00 | 5/5/2005 12:00:00 AM | | Incident Report | | C11 |

| Subjects | | | | | | |
|---|---|---|---|---|---|---|
| Name | DOB | Involvement | Current Home Address | Employer | Occupation |
| COMM OF MASS | | Victim | 40 GIBSON ST, BSTN | | N/A |
| P.O. WAYNE P. BROWN | | Reporter | 40 GIBSON ST, BSTN | | |





| | | | | | |
|---|---|---|---|---|---|
| JOSHUA SPO VELEZ | | Reporter | | | |
| MATTHEW RING | | Witness | | | |

**Narratives**

ON 5-16-2005 OFFICERS WERE ON UNIFORM PATROL OF THE CODMAN SQUARE AREA WHERE WE ENCOUNTERED A YOUNG BLACK MALE ON THE FRONT STEPS OF 544 WASHINGTON STREET. OFFICERS BEGAN TO ASCERTAIN THE INFORMATION OF THE YOUNG MAN. (DIOVANNI CARTER DOB____, SS#____ THE YOUNG MAN STATED THAT HE WAS THERE TO VISIT HIS COUSIN "SHARON" IN APARTMENT #2. OFFICERS HAVE KNOWN THAT APARTMENT TO BE A LOCATION WHERE NARCOTICS USERS ARE FREQUENTLY VISITING. A PAT FRISK WAS CONDUCTED FOR OFFICERS SAFETY,. AND THERE WERE NO WEAPONS OR CONTRABAND FOUND ON THE INDIVIDUAL. THE INDIVIDUAL WAS RELEASED WITH NO INCIDENT. UPON LEAVING THE PROPERTY, OFFICERS FOUND A CLEAR BAGGIE ON THE SIDEWALK CONTAINING A GREEN LEAFY SUBSTANCE THAT OFFICERS BELIEVED TO BE MARIJUANA. THE FOUND CONTROLLED SUBSTANCE WAS TAKEN TO DISTRICT C-11 AND LOGGED INTO DRUG BOOK #38, PAGE 386 FOR ANALYSIS.

ON THE LISTED DATE AND TIME, AN FIO WAS CONDUCTED ON THE NAMED INDIVIDUAL.DGUNAND THEN THE CHILD FLED HOME.VICTIM HE WAS A BOSTON POLICE OFFICER.

| Incident # | Occurred On | Offense | Reports | Address | District |
|---|---|---|---|---|---|
| I050272077-00 | 5/27/2005 12:00:00 AM | | Incident Report  544 WASHINGTON ST | | C11 |

**Subjects**

| Name | DOB | Involvement | Current Home Address | Employer | Occupation |
|---|---|---|---|---|---|
| COMM OF MASS | | Victim | | | N/A |
| P.O BROWN/MEDINA | | Reporter | | | |
| DIOVANNI CARTER | 89 | Suspect | | | |

**Narratives**

ON FRIDAY MAY 27TH, 2005 AT ABOUT 17:44PM OFFICER BROWN & MEDINA WHILE ON PATROLING THE WASHINGTON ST/CODMAN SQ AREA OBSERVED SUSPECT (DIOVANNI CARTER OF 19____) STANDING IN FRONT OF 544 WASHINGTON ST CODMAN SQ AREA. UNDER THE CONDITION OF (DIOVANNI CARTER) PROBATION TERMS FROM HIS PROBATION OFFICER RON WHITEHEAD, (DIOVANNI CARTER) MUST STAY AWAY FROM 500 BLOCKS OF WASHINGTON ST, & CODMAN SQUARE AFTER 4:00PM. DIOVANNI CARTER WAS CLEARLY BREAKING HIS CONDITIONS OF PROBATION BY STANDING IN FRONT OF 544 WASHINGTON ST & WAS IN THE CODMAN SQ AREA AT 5:44PM. DIOVANNI CARTER FLED INTO 544 WASHINGTON ST WHEN HE SAW OFFICER'S BROWN/MEDINA.

INVESTIGATE PERSON AT 544 WASHINGTON ST, DORCHESTER. .K PERSON/S SMASHED THE WINDOW,THEN ENTERED VEHICL

KEY SITUATIONS: 3-Juvenile

| Incident # | Occurred On | Offense | Reports | Address | District |
|---|---|---|---|---|---|
| I050274367-00 | 5/28/2005 12:00:00 AM | | Incident Report  544 WASHINGTON ST & LYNDHURST ST | | C11 |

**Subjects**

| Name | DOB | Involvement | Current Home Address | Employer | Occupation |
|---|---|---|---|---|---|
| COMM OF MASS | | Victim | , | | |
| P.O'S MEDINA & BROWN | | Reporter | 40 GIBSON ST,BSTN | | |
| DIOVANNI CARTER | 89 | Suspect | | | |

**Narratives**

ABOUT 21:28PM SATURDAY, 05/28/2005 OFFICERS MEDINA & BROWN IN THE H102F UNIT WHILE ON PATROL ON WASHINGTON ST IN THE CODMAN SQ SECTION OF DORCHESTER MA, DID OBSERVED THE ABOVE SUSPECT MR. DIOVANNI CARTER WHO IS WELL KNOWN TO BOTH OFFICERS FOR HAVING A STAY AWAY ORDER FROM THE 500 BLOCKS OF WASHINGTON ST AS WELL AS CODMAN SQ. WHICH TAKES EFFECT AFTER 04:00PM HANGING ON THE CORNER OF WASHINGTON ST & LYNDHURST ST. MR. DIOVANNI CARTER ALSO HAS A 07:00PM CURFEW. OFFICERS AT THIS TIME ALERTED MR. CARTER THAT WE WHERE AWARE OF THE CONDITIONS OF PROBATION WHICH WHERE SET BY PROBATION OFFICER RON WHITEHEAD AND WHERE GOING TO REPORT THE VIOLATION TO MR. WHITEHEAD. MR. DIOVANNI CARTER AT THIS TIME SHOWED OFFICER'S HIS MIDDLE FINGER AND STATED, "FUCK YOU". MR. CARTER AT THIS TIME FLED THE AREA. TO BE FURTHER INVESTIGATED.

INVESTIGATE PERSONT. ASAULTED WIT

| Incident # | Occurred On | Offense | Reports | Address | District |
|---|---|---|---|---|---|
| I050296851-00 | 6/8/2005 12:00:00 AM | | Incident Report  544 WASHINGTON ST & 00 LYNDHURST ST | | C11 |



**Subjects**

| Name | DOB | Involvement | Current Home Address | Employer | Occupation |
|---|---|---|---|---|---|
| COMM OF MASS | | Victim | 40 GIBSON ST, BSTN | | |
| DIOVANNI CARTER | 89 | Suspect | | | |
| TRENT SGT HOLLAND | | Reporter | | | |

**Narratives**

SGT. HOLLAND ASSIGNED THE H908 AT 7:30PM ON PATROL IN THE AREA OF 544 WASHINGTON AND LYNDHURST STREETS, OBSERVED THE ABOVE SUSPECT SITTING ON A SILVER COLORED ELECTRICAL BOX. APPROXIMATELY 9:00PM I SPOKE TO OFFICER RICHARD MEDINA CONCERNING THIS JUVENILE AND WAS INFORMED HE HAS A 4:00PM CURFEW AND COURT ORDER TO STAY AWAY FROM THE ABOVE AREA. THE SUSPECT IS ALSO UNDER A COURT MONITORING DEVICE.
CURFEW VIOLATION/PROBATION VIOLATIONIT UNDER THE DIRECTION OF SGT. DET.
KEY SITUATIONS: 3-Juvenile

| Incident # | Occurred On | Offense | Reports | Address | District |
|---|---|---|---|---|---|
| I050298623-00 | 6/9/2005 12:00:00 AM | | Incident Report WASHINGTON ST & LYNDHURST ST | | C11 |

**Subjects**

| Name | DOB | Involvement | Current Home Address | Employer | Occupation |
|---|---|---|---|---|---|
| COMM OF MASS | | Victim | , | | |
| P.O. RODRIGUEZ E | | Reporter | 40 GIBSON ST, BSTN | | |
| SERGEANT TRENT HOLLAND | | Witness | 40 GIBSON ST, BSTN | | |
| DIOVANNI CARTER | 89 | Suspect | | | |

**Narratives**

ABOUT 6:15 PM OFFICER RODRIGUEZ IN THE H658F ALONG WITH THE H908 SGT. HOLLAND DID OBSEREV THE ABOVE LISTED SUSPECT AT THE INTERSECTION OF WASHINGTON ST AND LYNDHURST ST. THIS SUSPECT DIOVANNI CARTER HAS AN ACTIVE STAY AWAY ORDER FROM THE 540 WASHINGTON ST AREA. THE SUSPECT ALSO HAS A 6:00 PM CURFEW WHICH HE WAS IN VIOLATION OF AND AN ACTIVE ANKLE BRACELET (MONITORING DEVICE) THE SUSPECT WAS STOPPED AND FIO'D BY OFFICER RODRIGUEZ AND SGT HOLLAND. THE SUSPECT'S NEXTEL PHONE #           WAS USED TO CALL AREA C-11 FOR THE PURPOSE OF A TIME STAMP. JUVENILE PROBATION TO BE CONTACTED P.O. WHITEHEAD.
PROBATION VIOLATION, IN VIOLATION OF CURFEW AND STAY AWAY ORDERD CHINS PETITIONVOCATED AT 360 CENTRE ST. IN JAMAICA PLAIN.
KEY SITUATIONS: 3-Juvenile

| Incident # | Occurred On | Offense | Reports | Address | District |
|---|---|---|---|---|---|
| I050319874-00 | 6/20/2005 12:00:00 AM | | Incident Report | | C11 |

**Subjects**

| Name | DOB | Involvement | Current Home Address | Employer | Occupation |
|---|---|---|---|---|---|
| PO'S LYDON/FITZPATRICK | | Reporter | 40 GIBSON ST, BSTN | | |
| UNK | | Suspect | UNKOWN, UNKNOWN | | |
| DARIUS CARTER | 91 | Suspect | | | UNEMPLOYED |
| DIOVANNI CARTER | 89 | Suspect | | SERV PRO | |
| DIOVANNI CARTER | 89 | Suspect | | STRIVE | STUDENT |
| | | Suspect | | | |

**Narratives**

ABOUT 1252 HRS ON MONDAY,06/20/05, OFFICERS LYDON/FITZPATRICK IN THE H104D UNIT ASSISTED BY THE HK01D (RICE/BLICKER),H415D(CHAU),H432D(LINEHAN) AND THE H425D(CANUTO), RESPONDED TO A RADIO CALL FOR A ROBBERY IN PROGRESS AT 569 WASHINGTON ST,CITIZENS BANK, DORCHESTER. HK01D ARRIVED ON SCENE FIRST AND SPOKE TO VICTIM,           WHO STATED THAT FIVE BLACK MALES CONFRONTED HIM IN FRONT OF            ONE OF THE MALES, DESCRIBED AS WEARING A GREY HOODIE AND BALL CAP ASKED VICTIM, "WHAT TIME IS IT? VICTIM DID NOT RESPOND THEN MALE STATED,"YOU KNOW WHAT THIS IS." VICTIM STATED HE BEGAN TO RUN AWAY FROM GROUP ON WASHINGTON ST AND TURNED ONTO ASPINWALL ST WITH HE GROUP IN PURSUIT OF HIM. VICTIM THEN STATED THAT SUSPECT WITH GREY HOODIE AND ANOTHER MALE WEARING ALL BLACK GRABBED HIM FROM BEHIND AND BEGAN HTIING HIM ABOUT THE FACE AND BODY. SUSPECT FELL TO THE GROUND WHERE THE TWO SUSPECTS BEGAN REACHING IN THE POCKETS OF HIS SHORTS GRABBING HIS BROWN GUCCI WALLET AND CELLPHONE. VICTIM STATED THAT HE GRABBED HIS WALLET FROM THE HANDS OF THE SUSPECT WITH THE GREY HOODIE AND THE CELLPHONE FELL TO THE GROUND BEFORE IT COULD BE TAKEN FROM HIM. WHILE HE WAS BEING ASSAULTED VICTIM OBSERVED ANOTHER MALE WHO HAD CONFRONTED HIM ON WASHINGTON ST SITTING ON A BIKE OBSERVING THE ROBBERY OCCUR. THIS

SUPECT DESCRIBED AS BLACK MALE WEARING ORANGE/BLK SHIRT/SHORTS ON A BLUE/SILVER BIKE. VICTIM STATED THAT SUSPECTS THEN FLED DOWN ASPINWALL ST. OTHER TWO SUSPECTS FROM WASHINGTON ST COULD NOT BE DESCRIBED BY VICTIM. WHILE LOOKING IN THE AREA THE HK01D DROVE DOWN DUNLAP ST,A FEW BLOCKS AWAY, WHERE THEY OBSERVED A GROUP OF BLACK MALES STANDING AROUND THE FRONT PORCH OF 39 DUNLAP ST. OFFICERS CALLED OFF AT ABOVE ADDRESS AND WERE MET THERE BY THE H432D,H425D AND THE H104D. THE H415D MET UP WITH VICTIM AT ASPINWALL ST/WASHINGTON ST. UPON ARRIVING AT 39 DUNLAP ST, THE OFFICERS OBSERVED A BLACK MALE ON A BIKE WEARING BLK/ORANGE COLORED SHIRT/SHORTS, A BLACK MALE WITH A GREY HOODIE AROUND HIS NECK WITH BLUE JEANS SHORTS,BLK SHIRT AND BLK/WHT/YELLOW BALLCAP AND A BLACK MALE WEARING ALL BLACK SHIRT AND PANTS. THIS MALE BEAGN TO WALK AWAY FROM PORCH AS OFFICERS ARRIVED. THE HK01D OBSERVED ANOTHER BLACK MALE WEARING A WHITE T-SHIRT RUN FROM THE SCENE TO THE REAR OF ADDRESS AND COULD NOT BE LOCATED. THE H415D PLACED VICTIM IN HIS CRUISER AND TRANSPORTED HIM TO THE CORNER OF DUNLAP ST/WHITFIELD ST TO ATTEMPT AN INDENTIFICATION OF SUSPECTS. VICTIM ARRIVED ON SCENE WHERE HE STATED TO OFFICER CHAU THAT THE BLK MALE WITH THE ORANGE/BLK SHORTS/SHIRT WAS THE SUSPECT ON THE BIKE FROM THE ROBBERY SCENE AND THE BLK MALE WITH THE BLK SHIRT,JEAN SHORTS AND BLK/YELLOW/WHITE HAT WITH GREY HOODIE WAS THE SUSPECT WHO MADE STATEMENTS TO HIM,CHASED HIM AND ROBBED HIM OF HIS WALLET. BOTH SUSPECTS PLACED UNDER ARREST BY OFFICERS. AS OFFICERS WERE SPEAKING WITH VICTIM,WHO WAS STILL IN THE CRUISER, THE BLK MALE WEARING THE BLK SHIRT AND BLK JEANS WAS SEEN WALKING DOWN THE OPPOSITE SIDE OF DUNLAP ST BY THE VICTIM. VICTIM STATED TO OFFICERS THAT THIS WAS THE OTHER SUSPECT WHO CHASED HIM DOWN,HIT HIM AND ROBBED HIM. SUSPECT PLACED UNDER ARREST. THREE SUSPECTS TRANSPORTED TO C-11 AND BOOKED WITHOUT INCIDENT. SUSPECT WEARING ALL BLK IDENTIFIED AS DIOVANNI CARTER. BLK MALE WEARING ORANGE/BLK SHORTS AND SHIRT IDENTIFIED AS DARIUS CARTER. BLK MALE WITH GREY HOODIE AROUND NECK,BLUE JEAN SHORTS AND BLK/WHT/YELLOW HAT IDENTIFIED AS ▓▓▓▓▓ FIO'S COMPLETED FOR SUSPECTS. VICTIM DECLINED EMS. VICTIM'S PROPERTY RECOVERED.

RADIO CALL FOR ROBBERY IN PROGRESS AT ▓▓▓▓▓▓▓▓▓▓ .ES AND CORRECT TEXT.VE . TO D-4 FOR BOOKING.CLE WITHOUT A LICEN



| Incident # | Occurred On | Offense | Reports | Address | District |
|---|---|---|---|---|---|
| I050464505-00 | 8/30/2005 12:00:00 AM | | Incident Report | | B3 |

**Subjects**

| Name | DOB | Involvement | Current Home Address | Employer | Occupation |
|---|---|---|---|---|---|
| PO PULCHANSINGH | | Reporter | 1165 BLUE HILL AVE,BSTN | | |
| DIOVANNI CARTER | 89 | Suspect | | SERV PRO | |
| DIOVANNI CARTER | 89 | Suspect | | STRIVE | STUDENT |
| | | Witness | | | |

**Narratives**

ABOUT 1827 OFFICER PULCHANSINGH C421F RESPONDED TO A R/C FOR A FIGHT AT 11 DUNLAP STREET DORCHESTER. C431F OFFICER MITCHELL ALSO RESPONDED AND SPOKE TO THE CALLER WHO STATED SHE JUST SAW THE PERSON WHO STOLE HER BROTHER SCOOTER. OFFICER MITCHELL GAVE A BRIEF DESCRIPTION AND THE SUSPECT WAS OBSERVED AT ASPINWALL STREET AND WASHINGTON. OFFICERS DETAINED THE SUSPECT WHO WAS ON A BICYCLE. OFFICER SPOKED TO THE WITNESS WHO STATED ABOUT 1430 HOURS SHE SAW A BLACK MALE TAKE A SCOOTER FROM THE REAR OF HER HOUSE AT 11DUNLAP STREET AND SHE CONFRONTED THE SUSPECT WHO FLED WITH THE MOPED. WITNESS FUTHER STATED SHE CONTACTED HER BROTHER WHO STATED HE DID NOT GAVE PERMISSION TO ANYONE TO USE HIS SCOOTER. WITNESS ALSO STATED THE SCOOTER WAS VALUED OVER ONE THOUSAND DOLLARS US CURRENCY. WITNESS OBSERVED THE SUSPECT AND CONTACTED OFFICERS, WITNESS POSITIVELY IDENTIFIED THE SUSPECT AS THE PERSON TAKING THE SCOOTER. SUSPECT WAS TRANSPORTED TO AREA B-3 FOR BOOKING IN THE USUAL MANNER BY THE C202F. SUSPECT BICYCLE A SILVER COLORED PACIFIC BICYCLE WAS BROUGHT TO AREA B-3 AS HIS PROPERTY. OFFICER SPOKE TO VICTIM WHO STATED HE RECOVERED HIS SCOOTER AT WHITFIELD AND ROSEDALE STREET, AND CONFIRMED THE SCOOTER WAS STOLEN. VICTIM ALSO STATED THE SCOOTER HAD SCRAPES ALL OVER AND THE FRONT END WAS REMOVED ALLOWING IT TO BE OPERATED.

LARCENY OVERENTERING M/

KEY SITUATIONS: 8-Others



| Incident # | Occurred On | Offense | Reports | Address | District |
|---|---|---|---|---|---|
| I050533687-00 | 10/4/2005 12:00:00 AM | LARCENY THEFT FROM BUILDING | Incident Report | | B3 |

**Subjects**

| Name | DOB | Involvement | Current Home Address | Employer | Occupation |
|---|---|---|---|---|---|
| CITY OF BOSTON | | Victim | , | | |
| CAROLE MAJOR | | Reporter | | | |
| CRAIG M CARTER | 66 | Witness | | | |
| DIOVANNI CARTER | 89 | Suspect | | | |
| LORIE MAJOR | 71 | Witness | | | |

**Narratives**
ON 10/04/05 AT APPROXIMATELY 9:30 PM C908 SGT KERN, ALONG WITH C101F (PO DOHERTY AND MCLEAN), RESPONDED TO _____ FOR AN ABANDON RESIDENCE RADIO CALL. IT WAS LEARNED THAT THE ABOVE INCIDENT WAS ACTUALLY A REPORT FOR A STOLEN FIREARM. THE ABOVE VICTIM (MAJOR) REPORTED THAT HER SECURED DEPARTMENT ISSUED FIREARM WAS STOLEN FROM HER BEDROOM SOMETIME AROUND 5:00 PM THIS DATE BY HER GRANDSON (SUSPECT DIOVANNI CARTER-CONFIRMED BY THE SUSPECT'S PARENTS). THE VICTIM NOTICED THE FIREARM MISSING ABOUT 9:30 PM AND SHE IMMEDIATELY CALLED THE POLICE. ALSO TAKEN WAS ONE GLOCK MAGAZINE WHICH CONTAINED FIVE ROUNDS. IT WAS LEARNED THAT THE SUSPECT'S FATHER, CRAIG CARTER, MET WITH THE SUSPECT IN THE CODMAN SQUARE AREA AND RETRIEVED THE FIREARM, BUT THE SUSPECT THEN FLED ON HIS BIKE. ABOUT 9:50 PM CRAIG CARTER ARRIVED AT _____ AND ALERTED PO DOHERTY THAT HE HAD THE FIREARM IN THE TRUNK OF HIS VEHICLE. PO DOHERTY RETRIEVED IT. THE FIREARM HAD FIVE ROUNDS IN THE MAGAZINE BUT NO ROUNDS IN THE CHAMBER. SGT KERN TOOK CUSTODY OF THE WEAPON. THE SUSPECT'S DESCRIPTION WAS BROADCAST. THE C983 (SGT DETECTIVE ROBERTSON) WAS NOTIFIED AND WILL FURTHER INVESTIGATE THIS INCIDENT WITH SGT KERN. SUPERINTENDENT JOHNSON (YC5), CAPTAIN MICHAEL BRODERICK, AND SGT DETECTIVE DUGGAN (X913) WERE ALSO NOTIFIED OF THE INCIDENT. A FORM 26 WILL BE COMPLETED. THE FIREARM WILL BE STORED IN THE B3 GUN LOCKER PENDING CONTACT WITH BALLISTICS.

KEY SITUATIONS: 3-Juvenile 8-Others 15-Gun

| Incident # | Occurred On | Offense | Reports | Address | District |
|---|---|---|---|---|---|
| I050533687-01 | 10/7/2005 12:00:00 AM | | Incident Report | | B3 |

| Subjects | | | | | |
|---|---|---|---|---|---|
| Name | DOB | Involvement | Current Home Address | Employer | Occupation |
| COMM OF MASS | | Victim | , | | |
| DIOVANNI CARTER | 89 | Suspect | | SERV PRO | |
| DIOVANNI CARTER | 89 | Suspect | | STRIVE | STUDENT |

**Narratives**
AT ABOUT 1:34PM, ON FRIDAY, 10/7/05, OFFICERS RESIL AND LAHAM, IN THE CK01D UNIT, ALONG WITH DYS OFFICER SHIELDS DID ARREST ABOVE SUSPECT ON 2 STRAIGHT WARRANTS OUT OF DORCHESTER JUVENILE COURT. WARRANT #1 (DOCKET #DL05D1232) WAS ISSUED ON 10/7/05 BY JUDGE ROPER FOR CARRYING A FIREARM WITHOUT A LICENSE (269/10). WARRANT #2 (DOCKET #DL05D1233) WAS ISSUED ON 10/7/05 BY JUDGE ROPER FOR LARCENY OF A FIREARM (266/30). SUSPECT WAS HANDCUFFED WITHOUT INCIDENT AND TRANSPORTED TO B-3 FOR BOOKING. WARRANT UNIT NOTIFIED VIA FAX.

KEY SITUATIONS: 8-Others

| Incident # | Occurred On | Offense | Reports | Address | District |
|---|---|---|---|---|---|
| I060310804-01 | 6/12/2006 12:00:00 AM | | Incident Report | 00 BLUE HILL AV & 00 WASHINGTON ST | B2 |

| Subjects | | | | | |
|---|---|---|---|---|---|
| Name | DOB | Involvement | Current Home Address | Employer | Occupation |
| DET MANNY BARROS | | Witness | 1 SCHROEDER PLZ,BSTN | | |
| SGT DET KENNETH LAMB | | Reporter | 1 SCHROEDER PLZ,BSTN | | |
| TPR. DAN WELLS | | Witness | 520 FELLSWAY,MEDFORD | | |
| TPR. KEVIN YOUNG | | Witness | 520 FELLSWAY,MEDFORD | | |
| ANTHONY POOLE | | Owner | | | |
| DIOVANNI CARTER | 89 | Suspect | | SERV PRO | |
| DIOVANNI CARTER | 89 | Suspect | | STRIVE | STUDENT |

| Vehicles | | | | |
|---|---|---|---|---|
| Plate | State | Make | Model | Color |
| 2640PR | MA | DODGE | DAKOTA | BLUE |

**Narratives**
ON MONDAY JUNE 12, 2006 AT APPROX 1510 HOURS, MEMBERS OF THE G.A.T.S.F. WERE IN THE AREA OF BLUE HILL AVENUE IN DORCHESTER TRACKING A LOJACK EQUIPPED STOLEN MOTOR VEHICLE, A 2004 DODGE DAKOTA PICK-UP TRUCK, (MA) 2640-PR. THIS VEHICLE HAD BEEN REPORTED STOLEN TO BOSTON P.D. EARLIER THIS DATE. TRP. DANIEL WELLS (VS-80) OBSERVED THIS VEHICLE, AS IT WAS OPERATING IN TRAFFIC AT THE INTERSECTION OF BLUE HILL AVENUE AND WASHINGTON STREET. THE VEHICLE WAS OBSERVED TO BE OCCUPIED AT LEAST 2 TIMES. TPR. WELLS

ADVISED BOSTON AND G.A.T.S.F. OPERATIONS OF HIS LOCATION AND STATUS. AS HE FOLLOWED THE VEHICLE ONTO WASHINGTON STREET. IN THE AREA OF THE J. BURKE HIGH SCHOOL, THE STOLEN VEHICLE PULLED TO THE SIDE OF THE ROAD, AND THE OPERATOR FLED ON FOOT. THIS SUBJECT WAS DESCRIBED AS A LIGHT SKINNED BLACK MALE, WEARING A BROWN T-SHIRT AND SHORTS. AS THIS INDIVIDUAL WALKED TO THE SIDEWALK ADJACENT TO THE VEHICLE, THE PASSENGER IN THE STOLEN MOTOR MOVED INTO THE DRIVER'S SEAT, AND THEN PULLED FROM THE CURB INTO TRAFFIC. TPR. WELLS CONTINUED TO FOLLOW THE VEHICLE IN TRAFFIC AS HE UPDATED OPERATIONS ON THE LOCATIONS. THE VEHICLE CONTINUED ON WASHINGTON STREET, AND TURNED ONTO ELDER STREET AND THEN ONTO ROSSETTER STREET. THE VEHICLE CONTINUED IN TRAFFIC TO THE AREA OF BOWDOIN STREET, AND THE TURNED ONTO GREENBRIER. AT THIS TIME, SEVERAL MARKED UNITS REACHED THE AREA, AND AS THE STOLEN VEHICLE TURNED ONTO DAKOTA STREET, AN ATTEMPT WAS MADE TO STOP THE VEHICLE IN TRAFFIC. AT THIS TIME, THE STOLEN VEHICLE MANUEVERED AROUND THE MARKED CRUISERS AND FLED ONTO WASHINGTON STREET, WHERE IT MADE AN IMMEDIATE SEVERAL ABRUPT TURNS, EVENTUALLY TURNING ONTO ALGONQUIN STREET. AS IT FLED DOWN ALGONQUIN STREET, THE OPERATOR CAUSED SEVERAL CONSTRUCTION WORKERS WHO WERE WORKING IN THE STREET TO JUMP OUT OF THE VEHICLE'S PATH. AS THE VEHICLE REACHED THE INTERSECTION OF ALGONQUIN AND HARVARD STREET, THE VEHICLE'S PATH WAS BLOCKED BY HEAVY TRAFFIC, AND THE OPERATOR FLED THE VEHICLE ON FOOT. TROOPER WELLS PURSUED THE SUSPECT ON FOOT FROM HARVARD STREET ONTO SCHOOL STREET AND FROM SCHOOL STREET ONTO MERLIN STREET. THE SUSPECT RAN BEHIND OF #12 MERLIN STREET AND MADE HIS WAY OVER A FENCE ONTO CHAMPLAIN CIRCLE. DURING THIS TIME THERE WERE NUMEROUS OFFICERS ON SCENE WHO WERE ABLE TO MAINTAIN A CONSTANT VISUAL ON THE SUSPECT. THE SUSPECT WAS EVENTUALLY APPREHENDED IN THE AREA OF 31 KENBERMA STREET. HE WAS IDENTIFIED AS: CARTER, DIOVANNI, DOB: ███ 89. HE WAS TRANSPORTED TO AREA B-2 FOR PROCESSING. THE VEHICLE WAS TOWED AT THE REQUEST OF G.A.T.S.F. BY AUTO SERVICE AND TIRE. SUBSEQUENT REGISTRY CHECK REVEALED CARTER TO BE UNLICENSED. HE WAS ISSUED CITATION #:3343917/3343918 FOR THE MOTOR VEHICLE OFFENSES. ALSO NOTED, AT THE TIME OF HIS ARREST, CARTER WAS OBSERVED TO BE WEARING AN ELECTRONIC MONITORING BRACELET, WHICH WAS LATER DETERMINED TO BE FOR PROBATION TERMS.

KEY SITUATIONS: 8-Others

| Incident # | Occurred On | Offense | Reports | Address | District |
|---|---|---|---|---|---|
| 1070541605-00 | 9/28/2007 12:00:00 AM | WARRANT ARREST | Incident Report | 00 DARLINGTON ST & 00 SOUTHERN AV | B3 |



| Subjects | | | | | | |
|---|---|---|---|---|---|---|
| Name | DOB | Involvement | Current Home Address | | Employer | Occupation |
| COMM OF MASS | | Victim | , | | | |
| DIOVANNI CARTER | | Operator | | | | |
| DIOVANNI CARTER | | Owner | | | | |
| DIOVANNI CARTER | ██ 89 | Suspect | | | SERV PRO | |
| DIOVANNI CARTER | ██ 89 | Suspect | | | STRIVE | STUDENT |

| Vehicles | | | | | |
|---|---|---|---|---|---|
| Plate | State | Make | Model | | Color |
| | MA | SUNL | SL Q50L | | GREY |

**Narratives**

On 28 September 2007 at approximately 0152 hours, Officers Aziz and Rooney (C101a) were on general patrol in the Southern Ave Darlington St area in a marked cruiser while in department uniform. Officer Aziz observed a black male operating a motorized scooter down the middle of Darlington St ave without a helmet. This male looked at the officer and then changed directions quickly, now riding on the sidewalk. The black male crashed into the front bushes of 22 Darlington St. The black male hopped off the scooter and began to walk up the stairs of 22 Darlington St. The black male then walked back down the stairs and walked his scooter to the next address of 20 Darlington St. Here he walked up the stairs and then got on his cellphone after looking around, mainly at the officers. The hispanic male did not enter the residence. Officer Aziz exited his marked cruiser and approached the male operator asking him for his ID. The subject stated he did not have an ID as he had just come out of his house. Aziz asked where his helmet was to which he stated he must have left it at home. Aziz asked for his information verbally to which the black male identified himself as Darius Cartar DOB ███ 90. When asked how old he was he replied, "16." The manner in which the subject was answering questions was evasive and untruthful as the subject tripped over his words and repeat, "ummm", after each question was asked. In running the provided information through the cruiser CJIS computer, no information came back identifying and confirming Darius's information. Aziz asked Darius for more information to which Darius was hesitant and tripped over his words. At this time C102a (Marando and Cullen) as well as C202a (Coleman and ODonnell) arrived on scene to assist. Officer Aziz then asked Darius what his brother's name was to which Darius stated, Diovanni Carter. Officer Aziz asked what his birthday was to which he replied he wasn't sure. Officer Aziz then contacted B-3 booking officer Sam Berte and asked him to run a name search for a DOB on Diovanni Carter. Officer Berte stated the date of birth was ███ 89. In running this information for a warrant check, it was discovered there was an outstanding DYS/Parole arrest warrant for Diovanni. Extradition across the country was stipulated on the warrant. Officer Aziz confronted the hispanic subject with this information. At this point, the subject admitted that he had lied and that he was in fact Diovanni Carter DOB ███ 89. He was subsequently arrested for the warrant (DYS/Parole violation warrant #W7188801 NIC#: W573023844 which was entered into NCIC on 09/11/2007). C202a (Coleman and ODonnell) transported Diovanni Carter back to B-3 for booking. C101a (Aziz and Rooney) stayed on scene to await for the tow of the scooter. The scooter was towed by Road Runner claim check number S847. Diovanni Carter was issued a verbal warning for not wearing a helmet while operating a motorized scooter as well as operating an unregistered scooter. Boston Tow line, Hussian, was advised of the tow. Booking officer Berte contacted DYS/CIC at ███ and advised them of the arrest. DYS requested we transport Mr. Carter to their facility located at Harvard street Dorchester. C101a performed



this transport after Mr. Carter was booked and afforded his phone call. FIO report completed.

KEY SITUATIONS: 22-Warrant Arrest

| Incident # | Occurred On | Offense | Reports | Address | District |
|---|---|---|---|---|---|
| I080218036-00 | 4/18/2008 12:00:00 AM | REPORT AFFECTING OTHER DEPTS. | Incident Report | | C11 |

**Subjects**

| Name | DOB | Involvement | Current Home Address | Employer | Occupation |
|---|---|---|---|---|---|
| COMM OF MASS | | Victim | | | |
| P.O.S MCCARTHY & BORDLEY | | Reporter | | | |
| DIOVANNI CARTER | 89 | Suspect | | | |
| LATIEK KINDLE | 89 | Suspect | | | |

**Narratives**

ABOUT 21:30 P.M. OFFICERS SEAN MCCARTHY AND MARK BORDLEY ASSIGNED TO THE YOUTH VIOLENCE STRIKE FORCE AND CONDUCTING OPERATION NIGHT LIGHT WITH PROBATION OFFICER (D.Y.S.) IMANI SMITH DID A CURFEW CHECK ON SUSPECT #1 (DIOVANNI CARTER). OFFICERS SPOKE TO HIS MOTHER WHO STATED THAT HE WAS NOT HOME AT THE TIME. THE SUSPECT IS IN VIOLATION OF HIS 8:00 P.M. CURFEW. MOTHER WAS ADVISED TO HAVE HIM CONTACT P.O. SMITH BY THE HOME PHONE NUMBER UPON HIS RETURN. P.O. SMITH HAD NOT RECEIVED THAT CALL BY 22:10 P.M. ABOUT 22:00 P.M. OFFICERS ONCE AGAIN CONDUCTED A CURFEW CHECK , THIS TIME ON SUSPECT #2 (LATIEK KINDLE) AND FOUND HE WAS NOT AT HOME AND IN VIOLATION OF HIS 21:30 P.M. CURFEW. HIS PROBATION OFFICER JEN DEVLIN WILL BE NOTIFIED VIA FAX.

KEY SITUATIONS: 3-Juvenile

| Incident # | Occurred On | Offense | Reports | Address | District |
|---|---|---|---|---|---|
| I080219492-00 | 4/19/2008 12:00:00 AM | DRUGS - POSS CLASS D | Incident Report | 1350 TREMONT ST | B2 |

**Subjects**

| Name | DOB | Involvement | Current Home Address | Employer | Occupation |
|---|---|---|---|---|---|
| COMM OF MASS | | Victim | | | |
| DIOVANNI CARTER | 89 | Suspect | | SERV PRO | |
| DIOVANNI CARTER | 89 | Suspect | | STRIVE | STUDENT |
| PATRICK CURRAN | | Witness | | | DYS WARRANT APPREHEN |

**Narratives**

On 19 April 2004 at 16:33 Officer Murphy in the B432F responded to 1350 Tremont St to assist with an arrest. Upon arrival spoke with the VK905 Sgt Teahan and Patrick Curran of DYS who had arrested the suspect Diovanni Carter for an outstanding DYS warrant. During a search subsequent to a lawful arrest Patrick Curran found a medium sized plastic bag containing Marijuana inside a pocket of the suspect's jeans. Officer Murphy took possession of the drugs and transported the suspect to B2 for booking. Drugs logged into the Drug Control Log Book #133 Page 93 and secured by the Duty Supervisor SGT Flaherty.

KEY SITUATIONS: 1-Drugs

| Incident # | Occurred On | Offense | Reports | Address | District |
|---|---|---|---|---|---|
| I080250917-04 | 5/4/2008 12:00:00 AM | | Incident Report | 76 ESMOND ST BSMNT | B3 |

**Subjects**

| Name | DOB | Involvement | Current Home Address | Employer | Occupation |
|---|---|---|---|---|---|
| DIOVANNI CARTER | 89 | Suspect | | | UNEMPLOYED |
| GUS IRBY | | Witness | | | DETECTIVE |
| STEPHEN T O'BRIEN | | Reporter | | | |

**Narratives**

On 05/06/2008, Detectives Irby (C812) and O'Brien (C818) responded to Area C - 11 at 40 Gibson Street to interview one Diovanni Carter                        . Diovanni Carter is a suspect in the armed robbery of Maurice Williams at 76 Esmond Street on 05/04/2008. Mr. Carter was arrested on an unrelated matter (Parole violation, DYS, docket # 010804063). Diovanni Carter signed the Boston Police Miranda Form and Electronic Recording of Interview Form. During the taped interview, Diovanni Carter stated that he(Carter) and Isaiah (Hawkins) went to 76 Esmond Street basement apartment to purchase marijuana from an individual named "Maurice". Carter states that ,once they went into the basement apartment, they stole two (2) ounces of marijuana. Mr. Carter further states that at no time did "Isaiah" or he (Carter) use a

firearm to steal the marijuana. As a result, A warrant will be sought at Dorchester District Court against Diovanni Carter for the armed robbery of Maurice Williams.

KEY SITUATIONS: 1-Drugs 15-Gun

| Incident # | Occurred On | Offense | Reports | Address | District |
|---|---|---|---|---|---|
| I080255564-00 | 5/6/2008 12:00:00 AM | WARRANT ARREST | Incident Report 740 WASHINGTON ST 01 | | C11 |

| Subjects | | | | | |
|---|---|---|---|---|---|
| Name | DOB | Involvement | Current Home Address | Employer | Occupation |
| COMM OF MASS | | Victim | | | |
| DIOVANNI CARTER | 89 | Suspect | | SERV PRO | |
| DIOVANNI CARTER | 89 | Suspect | | STRIVE | STUDENT |

**Narratives**

About 19:29pm Tuesday, 05/06/2008 Officers Medina, and Doran in the HK01F unit under the direct supervision of the H911 Sgt. Dalrymple responded to 740 Washington St., apt#01 after receiving information from Officer Robert Shields of the Department of Youth Services of the where about's of the above suspect Mr. Diovanni Carter, who was wanted for violating the conditions of his parole. Once on-scene, Officers located the above suspect Mr. Diovanni Carter hiding inside of a bedroom closet. Suspect placed under arrest and transported back to area C-11 for booking. Copy of 1.1 and booking sheet faxed to Warrant Unit.

KEY SITUATIONS: 21-Other BPD/Agency Notified 22-Warrant Arrest

| Incident # | Occurred On | Offense | Reports | Address | District |
|---|---|---|---|---|---|
| I080250917-05 | 5/8/2008 12:00:00 AM | | Incident Report | | B3 |

| Subjects | | | | | |
|---|---|---|---|---|---|
| Name | DOB | Involvement | Current Home Address | Employer | Occupation |
| COMM OF MASS | | Victim | , | | |
| DIOVANNI CARTER | 89 | Suspect | | SERV PRO | |
| DIOVANNI CARTER | 89 | Suspect | | STRIVE | STUDENT |

**Narratives**

About 10:45 hrs on Thursday 05/08/08, Officers Hasan and Aziz under the direction supervision of SGT Ford did make an on-site arrest of Diovanni Carter. Suspect was arrested by virtue of a straight warrant #7350460 docket 0807CR003007 issued out of Dorchester District Court by Judge Hudson. Offenses are 265/17A armed robbery. Warrant unit notified via fax.

KEY SITUATIONS: 22-Warrant Arrest

| Incident # | Occurred On | Offense | Reports | Address | District |
|---|---|---|---|---|---|
| I080547312-00 | 9/19/2008 12:00:00 AM | SERVICE TO OTHER PD INSIDE OF MA. | Incident Report | | B2 |

| Subjects | | | | | |
|---|---|---|---|---|---|
| Name | DOB | Involvement | Current Home Address | Employer | Occupation |
| COMM OF MASS | | Victim | 170 HANCOCK ST,BSTN | | |
| P.O. ROBERT A. GRIFFIN | | Reporter | YVSF,BOSTON | | |
| DIOVANNI CARTER | 89 | Suspect | | SERV PRO | |
| DIOVANNI CARTER | 89 | Suspect | | STRIVE | STUDENT |

**Narratives**

About 12:36pm Officers R. Griffin, Fabiano, Dankers, Bowden and DYS Officer Shields in the VK15 unit under the direction of Sgt Teahan (VK905) arrested the defendant, Diovanni Carter, on a DYS Warrant issued 9/11/2008 for Violating a condition (s) of his conditional liberty...Warrant #0108-08068, CIIS Ref # W7435694. This arrest took place in front of Roxbury District Court (85 Warren St). Warrant Unit notified via fax.

KEY SITUATIONS: 22-Warrant Arrest

| Incident # | Occurred On | Offense | Reports | Address | District |
|---|---|---|---|---|---|
| I090023639-00 | 1/13/2009 12:00:00 AM | WARRANT ARREST | Incident Report | | B3 |

| Subjects | | | | | |
|---|---|---|---|---|---|
| Name | | DOB | Involvement | Current Home Address | Employer | Occupation |



| | | |
|---|---|---|
| COMM OF MASS./DEPT. OF YOUTH SERVICES | Victim | |
| DET. DONGA/BROOKS | Witness | |
| P.O. FABIANO/DYS OFFICER SHIELDS | Witness | |
| P.O. HASAN/O'HARA | Witness | |
| P.O. ROSS/SERRA/MSP FOLEY | Witness | |
| DIOVANNI CARTER | 89 Suspect | SERV PRO |
| DIOVANNI CARTER | 89 Suspect | STRIVE    STUDENT |
| J. SGT. DET. FITZGERALD | Witness | |
| J. SGT. DET. MACDONALD | Witness | |
| JOEL P.O. RESIL | Reporter | |
| S. SGT. DOHERTY | Witness | |
| T. SGT. FOLEY | Witness | |

**Narratives**

At about 10:57pm, on Tuesday, 1/13/08, members of the Youth Violence Strike Force (VK06: P.O.'s Resil, Fabiano and DYS Officer Shields) did arrest the above suspect on an outstanding warrant issued by Department of Youth Services (REF #W7486499-Escape from Custody) and for unlawful possession of ammunition (269-10H) and possession of a Class D substance at [redacted] Officers, while in the area of Codman Square, developed information regarding the whereabouts of a wanted individual known to the officers as Diovanni Carte [redacted] Officers were aware that this suspect was wanted for escape from a Department of Youth Services Facility while using force. Officers, relying on this information, believed that the suspect was inside his grandmother's home at [redacted]. Upon learning of this information, officers called for their immediate supervisors and notified them of this information. The VK902 (Sgt. Foley) and the VD985 (Sgt. Det. Fitzgerald) responded to the scene. Also responding at this time were the VK07 (P.O. Ross, Serra, Tpr. Foley), VK805 (Det. Donga), and VK808 (Det. Brooks). Sgt. Det. Fitzgerald and Sgt. Foley then went to the front door of [redacted] and rang both the first and second floor doorbells. A short time later a female later identified as Carol Majors descended down the stairs from the second floor apartment. During a discussion with Carol Majors, officers were able to confirm that Carol Majors knew her grandson was wanted and she further knew that he (Diovanni Carter) was in apartment #1 of [redacted]. Sgt. Foley then requested a District 3 patrol operator to respond. Sgt. Det. MacDonald (C983) and and Sgt. Doherty (C909) responded. With the assistance of Sgt. Det. MacDonald (C983) officers were then granted entry into apartment [redacted] by Diovanni Carter's mother, Lorie Majors. Lorie Majors directed Sgt. Det.'s MacDonald and Fitzgerald to a stairway located in the rear of the dwelling that led to a second floor bedroom. As Sgt. Det. MacDonald ascended the stairway he announced his office as "Boston Police" and announced that if persons upstairs did not show themselves a Police Dog would be released upstairs. In response to this several voices shouted 'He's right here." At this time officers entered the second floor bedroom and located Diovanni Carter sitting on the bed. Officers also located three additional males and five females. Diovanni Carter at this time was shoeless. As officers waited for Mr. Carter to put on his shoes Sgt. Det. Fitzgerald observed on the floor of the bedroom in plain view two open plastic bags of a green herb-like substance believed to be marijuana spilled onto the carpet. Sgt. Det. MacDonald observed in plain view a plastic bag on an entertainment center containing in excess of fifty smaller plastic bags embossed with an apple logo. Det. Donga observed in plain view a "Speer" .40 caliber ammunition box inside a broken stereo speaker. Diovanni Carter was then escorted out of the room and outside of the house to be transported to District B-3 for booking. At this time the transporting officers (Hassan & O'Hara) did locate in Mr. Carter's front left inside jacket pocket four .38 caliber rounds. Sgt.'s Fitzgerald, MacDonald, Foley, and Doherty were immediately advised of this evidence. Officers then had all persons present within the second floor apartment pat-frisked and checked for warrants. All parties then left the apartment. During a discussion with Carol Majors that they would be posting an officer outside the bedroom and were "Freezing" the second floor bedroom while officers sought a search warrant, Carol Majors then asked Sgt. Det. Fitzgerald if she spoke to her daughter and had consent of her daughter (Lorie) would the officers consider searching the room immediately. Sgt. Det. Fitzgerald then read Lorie Majors her Miranda warnings in the presence of Sgt. Det. MacDonald and Carol Majors. Lorie Majors acknowledged her Miranda Warnings both verbally and in writing. Sgt. Det. Fitzgerald then gave Lorie Majors a preprinted consent to search form that she read and signed. In the presence of Sgt. Det.'s Fitzgerald and MacDonald Lorie Majors consented to a search of [redacted] (Diovanni Carter's bedroom on the second floor of apartment [redacted]. ). Officers then proceeded to the second floor bedroom where Det. Donga seized the loose marijuana and two plastic bags from the floor. Det. Donga seized the package of "apple" ziplock baggies from the entertainment center. Det. Donga seized the box of "Speer" ammunition from within the stereo speaker. The box of ammunition was labeled "SPEER Gold Dot high performance ammunition." The box had a label designating the ammunition as 40 S&W, 180 GR. GDHP with the numbers 53962 and J20E21. The box contained two hollow point .40 caliber rounds. Det. Brooks photographed the evidence. Officers secured the evidence at 00:09. The drug evidence was logged into drug control log book # 65 page # 6. The ballistic evidence and ammunition box were printed by Det. Donga. The ballistic evidence was placed in the District 3 gun locker. The other evidence was logged in the District 3 evidence locker by P.O. Resil.

KEY SITUATIONS: 22-Warrant Arrest

| Incident # | Occurred On | Offense | Reports | Address | District |
|---|---|---|---|---|---|
| I090703900-00 | 12/8/2009 12:00:00 AM | DRUGS - POSS CLASS B - COCAINE, ETC. | Incident Report  0 DEWEY ST & 0 BLUE HILL AV | | B2 |

**Subjects**

| Name | DOB | Involvement | Current Home Address | Employer | Occupation |
|---|---|---|---|---|---|
| COMMONWEALTH OF MASS | | Victim | | | |
| DIOVANNI CARTER | | Operator | | | |
| DIOVANNI CARTER | 89 | Suspect | | SERV PRO | |



| DIOVANNI CARTER | 10/25/1989 | Suspect | | STRIVE | STUDENT |
| JAVIER PO VELASQUEZ | | Reporter | | | |
| KENIESHA MENDES | | Owner | | | |
| PERRY DODD, HANCOCK PO'S DERVAN | | Witness | | | |

**Vehicles**

| Plate | State | Make | Model | Color |
|---|---|---|---|---|
| 33RR81 | MA | MITSUB | DIAMANTE | GREY |

**Narratives**

About 12:42 AM on Tuesday, December 8, 2009, Officers Velasquez, Quinn, and Cole in the B623A, B622A, and the B624A units observed a MV at the intersection of Dewey St and Blue Hill Ave, Roxbury, interacting with known prostitutes in the area, which resulted in a drug arrest with the intent to Distribute Class B and D. Officers first observed a grey MV sedan type parked on Dewey St at Blue Hill Ave with the brake lights on with a couple of known prostitutes in the area. Officers Velasquez, Quinn and Cole are all on the Blue Hill Ave impact team which focuses on criminal activity in the area of BHA between Dudley St and Grove Hall, Officers are very familiar with all working girls in the area. Officers then parked at the intersection of Dacia and Dewey when the MV came down Dewey and turned left onto Dacia St. When the MV passed the officers, officers observed the MV to have a cracked windshield. Officers initiated a 3 point turn as the MV quickly began to pick up speed and turned left onto Ingleside St without using a turn signal. Officers then observed the MV on BHA towards Clifford St at a high rate of speed. Officers activated lights sirens well before the intersection of BHA and Clifford as the MV continued to speed, the MV turned onto Clifford St at a high rate of speed and continued to speed on Clifford St. The MV finally came to stop at the intersection of Warren St and Clifford. The operator, later identified as Diovanni Carter, was order out of the vehicle for various violations of the auto laws including failure to stop for police. Officer Velasquez observed Mr carter to have his hand in his left pant pocket where there was a large bulge in his pants. Mr Carter was pat- frisked for officer safety, in Mr Carters left hand pant pocket Officer Velasquez found two plastic sandwich bags. One plastic bag contained five smaller individually wrapped white rock objects believed and consistent to be crack cocaine. The other plastic bag contained five smaller bags with green leafy vegetable matter believed and consistent with Marijuana. Mr carter was also in possession of $200.00 of USC which was located in his rear pant pocket. Mr Carter was immediately placed in restraints as the passenger identified as Shalik Jordan was pat frisked queried, and later released from the scene. Mr Carter was secured in the B201A unit (Dervan and Perry), K-9 Officer Fisher responded to the scene for and assisted with the drug investigation. No additional narcotics were found. The BK01A unit Officers Dodd and Hancock also responded to assist. Officer Cole observed Mr Carter bending forward and then arching and twisting his back on the surveillance camera in the B201A unit, consistent with a person having additional narcotics concealed on him. Officer Velasquez advised Mr Carter of his rights while he was secured in the rear of the B201A. Officer Velasquez searched Mr Carter again as he made a spontaneous utterance "that's all I had on me... I don't have anything else... there is nothing else on me." The utterance was directed towards Officer Dodd and witnessed by Officer Dodd. The B201A unit transported Mr Carter back to District B2 for booking. During the booking process Mr Carter was in possession of $200.00 in USC, located by Officer Velasquez witnessed by Officer Cole in his right rear pocket. The USC was seized and logged into the central cashier's office. The MV MA reg 33RR81 was towed by Jan's Towing Claim Check #5440. The tow line was seized and logged into the District B2 Drug Control inventory form completed, tow tog also completed and filed. Officer Quinn issued Mr Carter MV citation #M-8809143 for various moving violations which was placed in his property. Narcotics evidence was logged into the District B2 Drug Control Log #145 page 5 and secured in the B2 drug depository. Mr Carter's cell phone was seized. Criminal complaint forms were completed and filed with Roxbury District Court.

KEY SITUATIONS: 1-Drugs

| Incident # | Occurred On | Offense | Reports | Address | District |
|---|---|---|---|---|---|
| I090703900-01 | 12/8/2009 12:00:00 AM | | Incident Report 0 DEWEY ST & 0 BLUE HILL AV | | B2 |

**Subjects**

| Name | DOB | Involvement | Current Home Address | Employer | Occupation |
|---|---|---|---|---|---|
| COMMONWEALTH OF MASS | | Victim | | | |
| DIOVANNI CARTER | B9 | Suspect | | SERV PRO | |
| DIOVANNI CARTER | B9 | Suspect | | STRIVE | STUDENT |
| JAVIER PO VELASQUEZ | | Reporter | | | |

**Narratives**

The Mr Carter's MV was first observed at the intersection of Blue Hill Ave at Dewey St. There is a school located at the intersection of BHA and Quincy St. Mr Carter finally stopped his MV at Clifford at Warren St, there is another school Boston Latin Academy at the intersection Quincy and Warren St. Both locations are believed to be within 1000' of a school and a measurement will be taken at a later time.

KEY SITUATIONS: 1-Drugs



| Incident # | Occurred On | Offense | Reports | Address | District |
|---|---|---|---|---|---|
| I090703900-03 | 12/8/2009 12:00:00 AM | | Incident Report 00 DEWEY ST & 00 BLUE HILL AV | | B2 |



**Subjects**

| Name | DOB | Involvement | Current Home Address | Employer | Occupation |
|---|---|---|---|---|---|
| COMM OF MASS | | Victim | , | | |
| DETECTIVE PAUL PAINTEN | | Reporter | | | |
| DIOVANNI CARTER | 89 | Suspect | | SERV PRO | |
| DIOVANNI CARTER | 89 | Suspect | | STRIVE | STUDENT |
| KENIESH MENDES | | Owner | | | |

**Vehicles**

| Plate | State | Make | Model | Color |
|---|---|---|---|---|
| 33RR81 | MA | MITSUB | DIAMANTE | GREY |

**Narratives**

This Detective about 1300 hours responded to 150 Freeport Street to Jan's Towing and took digital photos of above described motor vehicle. One CD of Photographs logged into evidence by this Detective

KEY SITUATIONS: 1-Drugs

| Incident # | Occurred On | Offense | Reports | Address | District |
|---|---|---|---|---|---|
| I090023639-01 | 12/28/2009 12:00:00 AM | | Incident Report 1165 BLUE HILL AVE | | B3 |

**Subjects**

| Name | DOB | Involvement | Current Home Address | Employer | Occupation |
|---|---|---|---|---|---|
| COMM OF MA | | Victim | , | | |
| DIOVANNI CARTER | 89 | Suspect | | SERV PRO | |
| DIOVANNI CARTER | 89 | Suspect | | STRIVE | STUDENT |
| P.O./MCNEIL P.O. CONLEY | | Reporter | | | |

**Narratives**

About 11:33 am on Monday, 12/28/09, Officers Conley and McNeil in the CK01D unit did arrest the above named suspect (Diovanni Carter) by virtue of an outstanding straight warrant (W7713627, Docket #0907CR000271), issued on 12/08/09, out of Dorchester District Court, Possession of a Firearm without an FID Card, Ch. 269, Sec. 10 and Possession with Intent to Distribute, Class D, Ch. 94c, Sec. 32c. Mr. Carter was transported to B-3 for booking procedures. Warrant unit notified via fax.

KEY SITUATIONS: 22-Warrant Arrest

| Incident # | Occurred On | Offense | Reports | Address | District |
|---|---|---|---|---|---|
| I090703900-06 | 7/10/2010 12:00:00 AM | | Incident Report 00 MILLET ST & 00 TALBOT AV | | B3 |

**Subjects**

| Name | DOB | Involvement | Current Home Address | Employer | Occupation |
|---|---|---|---|---|---|
| COMM OF MASS | | Victim | , | | |
| PO P. COLEMAN | | Reporter | | | |
| DIOVANNI CARTER | 89 | Suspect | | SERV PRO | |
| DIOVANNI CARTER | 89 | Suspect | | STRIVE | STUDENT |

**Narratives**

About 1304 hrs on Sat. 07/10/2010 Officers P. Coleman and Green while assigned to the CK02D unit made an on site arrest at the intersection of Millet St. and Talbot Av. Officers received information from the Department of Youth Services Officer Shields that a Mr. Carter,Diovanni ( ) had an active DYS warrant. Officers made contact with Mr.Carter at the intersection of Millet St. and Talbot Av. Officers confirmed the warrants through our MDT,at this time Mr. Carter was placed into custody for the following warrants,Dkt #0902CR005690 for Possession with Intent to Distribute class B and Possession with Intent to Distribute class D, two counts of Drug Violation near School Zone, Fail to Signal, Fail to Stop for Police, Equipment Violation and Speeding issued by Judge Dashiell out of Roxbury District Court..Mr. Carter also has a warrant for Parole Violation issued by DYS ( Supervising Case Manager Delbert Woodham). Mr. Carter was transported by the C202D ( PO Bridges/ PO Ranero) to B-3 where he was booked in the usual manner. Warrant Unit notified.

KEY SITUATIONS: 22-Warrant Arrest

| Incident # | Occurred On | Offense | Reports | Address | District |
|---|---|---|---|---|---|
| | | WEAPON - FIREARM - | | | |



| I100411838-00 | 7/30/2010 12:00:00 AM | CARRYING / POSSESSING, ETC | Incident Report | 00 SPENCER ST & 00 WHEATLAND AV | B3 |

**Subjects**

| Name | DOB | Involvement | Current Home Address | Employer | Occupation |
|------|-----|-------------|---------------------|----------|------------|
| COMMONWEALTH OF MASS | | Victim | | | |
| DARREN S JOHNSON | 81 | Suspect | | | NONE |
| DET. K.MAGOON DET. JOSEY SGT.DET.FITZGERALD | | Witness | | | POLICE OFFICERS |
| DIOVANNI CARTER | 89 | Suspect | | SERV PRO | |
| DIOVANNI CARTER | 89 | Suspect | | STRIVE | STUDENT |
| PO DOHERTY PO MCLEAN PO BISSONNETTE | | Witness | | | POLICE OFFICERS |
| PO MELENDEZ PO PALOMARES SGT.DENNIS COGAVIN | | Witness | | | POLICE OFFICERS |
| PO PAUL SULLIVAN PO MYLETT PO GREG BOWEN | | Witness | | | POLICE OFFICERS |
| PO.COTTON PO EDWARDS SGT.DET.BARKER | | Witness | | | POLICE OFFICERS |

**Narratives**

UNDER THE DIRECTION OF SGT.DET.BARKER MEMBERS OF THE B-3 DRUG CONTROL UNIT ON SITED AN ARGUMENT WITH A GROUP OF MALES AND ONE FEMALE AT THE INTERSECTION OF WHEATLAND AVE AND SPENCER STREET. OFFICER COTTON OBSERVED AS HE DROVE BY SUSPECT CARTER WHAT HE BELIEVED TO BE THE HANDLE OF A FIREARM PETRUDING FROM SUSPECT CARTER'S RIGHT PANTS POCKET. OFFICERS COTTON AND JEAN THEN SET UP SURVEILLANCE AND WERE ABLE TO CONFIRM WHAT THEY WERE LOOKING AT WAS THE BUTT OF A REVOLVER IN THE SUSPECTS RIGHT POCKET. OFFICERS JEAN AND COTTON THEN RADIO'D FOR ASSISTANCE FROM MARKED AND UNMARKED UNITS TO COME INTO THE AREA TO ASSIST IN THE APPREHENSION OF THIS SUSPECT. DURING THE CONTINUED SURVEILLANCE OFFICER JEAN OBSERVED A MINIMUM AMOUNT OF MOVEMENT FROM SUSPECT CARTER'S RIGHT ARM. SUSPECT CARTER'S RIGHT ARM APPEARED TO BE STIFF AND HE APPEARED TO BE ANGRY AND CONSCIOUS AS VEHICLES DROVE INTO THE AREA. AT THIS TIME SUSPECT CARTER WOULD LOOK AT THESE VEHICLES AND MAKE SURE THAT HIS HAND WOULD COVER THE BUTT OF THE GUN THAT WAS PARTIALLY STICKING OUT OF HIS RIGHT POCKET. DURING THIS SURVEILLANCE SUSPECT CARTER WAS JOINED BY SUSPECT JOHNSON. BOTH PARTIES WERE ENGAGED IN A CONVERSATION. AS OFFICERS MCLEAN AND DOHERTY IN A MARKED UNIT AND COTTON APPROACHED, SUSPECT JOHNSON AND CARTER SIGHTED THE CRUISER AND IMMEDIATELY STARTED WALKING AWAY FROM THE CORNER FROM WHICH THEY WERE STANDING AT A FAST PACE. AS THE CRUISER PULLED UP, BOTH SUSPECTS JOGGED BEHIND A 6 FOOT CHAIN LINK FENCE AT WHICH TIME SUSPECT JOHNSON FLED INTO THE BACK YARDS, WHILE SUSPECT CARTER ATTEMPTED TO HOLD THE FENCE CLOSED SO THAT THE OFFICER COULD NOT APPROACH HIM OR SUSPECT JOHNSON WHOM WAS FLEEING THE AREA. OFFICERS WERE ABLE TO PUSH THEMSELVES THROUGH THE FENCE AT WHICH TIME SUSPECT CARTER RAN FLEEING OVER SEVERAL FENCES AND BACK YARDS. DURING THIS PURSUIT SUSPECT JOHNSON ALSO LED OFFICERS ON A FOOT PURSUIT OVER SEVERAL FENCES AND BACK YARDS CAUSING PEOPLE TO GATHER OUTSIDE AN LOOK AND ASK QUESTIONS AND VEHICLES TO SLOW DOWN AND TWO MARKED UNIT TO GET INTO A MOTOR VEHICLE ACCIDENT AS HE WAS OBSERVED JUMPING A 6 FOOT CHAIN LINK FENCE. SUSPECT JOHNSON WAS APPREHENDED BY OFFICER BISSONNETTE AND RECOVERED FROM HIS PERSON WAS (1) KNIFE BY PO GREG BOWDEN WHO ISSUED A KNIFE CITATION # 118676. SUSPECT JOHNSON WAS PLACED UNDER ARREST FOR A DISORDERLY AND TRESPASSING AND TRANSPORTED TO DISTRICT B-3 AND BOOKED IN THE USUAL MANNER BY OFFICERS KAPLAND AND PO EDWARDS. ALSO DURING THIS PURSUIT SUSPECT CARTER WAS APPREHENDED UNDER THE FRONT PORCH OF 130 SPENCER ST BY OFFICERS COTTON AND MCLEAN, WHERE HIS BLOOD WAS ALSO OBSERVED BY OFFICERS. SUSPECT CARTER WAS FOUND COVERED UNDER PANELING BOARD. ALSO OBSERVED UNDER THE REAR PORCH OF 132 SPENCER ST WAS (1) REVOLVER BY OFFICER JEFFREY MCLEAN AND ALSO OBSERVED BY SGT.DET.BARKER. THIS FIREARM WAS ID BY OFFICERS JEAN AND COTTON AS BEING THE SAME KIND OF HANDLE THAT WAS PROTRUDING FROM SUSPECT CARTER'S POCKET. ADDITIONAL UNITS RESPONDED TO THE SCENE THE TG02 OFFICER PAUL SULLIVAN WHOM TOOK A THERMO IMAGE OF THE FIREARM. THE FIREARM RECOVERY AND PHOTO'S WERE TAKEN BY THE FOLLOWING OFFICERS THAT ARRIVED ON SCENE. SGT.DET .FITZGERALD, DET. WENDEL JOSEY AND DET. MAGOON. SUSPECT CARTER WAS TRANSPORTED TO DISTRICT B-3 AND BOOKED IN THE USUAL MANNER BY PO EDWARDS AND PO KAPLAN. WHOM ADMINISTERED FIRST AID TO CLEAN SUSPECT CARTER'S WOUNDS. THE FIREARM RECOVERED WAS FUMED BY DETECTIVES TO BE FORWARDED TO BALLISTICS. THE FIREARM CONTAIN 9 LIVE 22 CAL ROUNDS ALSO FORWARDED TO BALLISTICS.

KEY SITUATIONS: 15-Gun

| Incident # | Occurred On | Offense | Reports | Address | District |
|-----------|-------------|---------|---------|---------|----------|
| I130296185-00 | 5/18/2013 12:00:00 AM | ASSAULT SIMPLE - BATTERY | Incident Report | | B3 |

**Subjects**

| Name | DOB | Involvement | Current Home Address | Employer | Occupation |
|------|-----|-------------|---------------------|----------|------------|
| UNITED CAR RENTAL | | Owner | | | |
| DIOVANNI CARTER | | Operator | | | |



| | Reporter | |
|---|---|---|
| DIOVANNI CARTER | Reporter | ▇▇▇▇▇ |
| SHAKEEMA MENDES | Owner | |
| VERONICA LISENBY | Operator | ▇▇▇▇▇ |
| ▇▇▇▇ | | |

**Vehicles**

| Plate | State | Make | Model | Color |
|---|---|---|---|---|
| 1RKL50 | MA | MITSUB | GALANT | BLACK |
| 646189 | MA | PONTIA | | RED |

**Narratives**

About 0156 hours on Saturday, 05/18/2013, the CK01A unit responded to a radio call for a radio call at ▇▇▇▇ Upon arrival, Officers spoke with Diovanni Carter who stated that he left a friends house in the area of Homestead street when his girlfriend (Veronica Lisenby) began following him in her car (RI Reg# 646189). Mr. Carter stated that Ms. Lisenby was upset because she wanted him to pick up his belongings. Mr. Carter stated that while he was stopped at a red light she got out of her car and started hitting the window of the vehicle (Ma Reg# 1RKL50) he was driving. Mr. Carter stated that he called 911 and asked the dispatched to have Officers meet him at his house ▇▇▇▇ ) because she was still following him. Officers spoke with Veronica Lisenby who stated that she and Mr. Carter got into an argument because she wanted him to get his belongings out of her apartment. Ms. Lisenby stated that she met Mr. Cater at the McCormick Projects in South Boston where they got into and argument that became physical. Ms. Lisenby stated at some point during the argument Mr. Carter hit her in the neck. Officers didn't observe any visible injuries to Ms. Lisenby and she refused medical treatment. Officers asked Ms. Lisenby why she didn't call 911 and she stated that it happens all the time and she didn't want to waste the police officer's time. Ms. Lisenby stated that she wouldn't press any charges. Ms. Lisenby further stated that she has been dating Mr. Carter for 2 weeks. Officers advised both parties of their 209A rights. Officers advised both parties to get a police escort before Mr. Carter gets his belongings. Other responding units were the C66SA (Davis), C103A (Ranero/Varela), C426A (Farley), and the C901 (Sgt. Webb). This matter will be forward to B-3 Detectives.

KEY SITUATIONS: 2-DVIP

| Incident # | Occurred On | Offense | Reports | Address | District |
|---|---|---|---|---|---|
| I130358316-03 | 6/12/2013 12:00:00 AM | | Incident Report ▇▇▇ | | B3 |

**Subjects**

| Name | DOB | Involvement | Current Home Address | Employer Occupation |
|---|---|---|---|---|
| KNOWN TO THE COMMONWEALTH | | Victim | , | |
| KNOWN TO THE COMMONWEALTH | | Witness | , | |
| SGT. DET. JAMES WYSE | | Reporter | | |
| BENTON & RUIZ DET'S BLACK | | Reporter | | |
| DIOVANNI CARTER | ▇▇ 89 | Suspect | | |

**Narratives**

As a result of an ongoing investigation by Boston Police Homicide, Sergeant Detective Wyse and Detectives Black, Benton and Ruiz. The suspect Diovanni Carter, DOB ▇▇▇ 89, has been identified as the person responsible for the shooting death of the victim ▇▇▇▇ on June 12, 2013. This investigation included interviews with persons known to the Commonwealth in which the suspect was identified by witness statements and physical descriptions as the person who shot and killed the victim ▇▇▇▇ with a handgun. As a result, I am requesting the issuance of an arrest warrant for Diovanni Carter for Murder, a violation of Mass. General Laws Chapter 265, Section 1; and Unlawful Possession of a Firearm, Chapter 269, Section 10 (a) and Unlawful Possession of Ammunition, Chapter 269, Section 10 (h).

KEY SITUATIONS: 8-Others

| Incident # | Occurred On | Offense | Reports | Address | District |
|---|---|---|---|---|---|
| I130358316-04 | 8/22/2013 12:00:00 AM | | Incident Report | 650 HARRINGTON AV | B3 |

**Subjects**

| Name | DOB | Involvement | Current Home Address | Employer | Occupation |
|---|---|---|---|---|---|
| COMM OF MASS | | Victim | | | |
| DIOVANNI CARTER | ▇▇ 89 | Suspect | ▇▇▇▇ | | |

**Narratives**

On 8/22/13 members of the Boston Police Fugitive Unit arrested Diovanni Carter a B/N male DOB ▇▇▇ 89 on an active straight warrant out of Dorchester District Court Docket # 1307CR003809. The suspect was charged with Murder Chapt. 265 Sec. 1 Carry a Firearm without a license Chapt. 269 Sec. 10/] and Possession of ammunition without a FID card Chapt. 269



Sec. 10/TT. The suspect is currently in custody at Nashua St Jail the officers spoke to Sgt Poncia at 1326 hours from the records department; and he stated that he would pull the warrant off the WMS and would lodge the warrant in his file.
KEY SITUATIONS: 22-Warrant Arrest

| Incident # | Occurred On | Offense | Reports | Address | District |
|---|---|---|---|---|---|
| I152043193-00 | 5/26/2015 12:00:00 AM | ASSAULT - AGGRAVATED - BATTERY | No reports | 0 WASHINGTON ST & LYNDHURST ST | C11 |

**Subjects**

| Name | DOB | Involvement | Current Home Address | Employer | Occupation |
|---|---|---|---|---|---|
| UNKNOWN | | Suspect | | | |
| DARIUS CARTER | | Owner | | | |
| DIOVANNI CARTER | | Reporter | | | |
| DIOVANNI CARTER | 89 | Victim | | | |
| | 90 | Witness | | | |
| | | Witness | | | |

**Vehicles**

| Plate | State | Make | Model | Color |
|---|---|---|---|---|
| 5TXA90 | MA | ACURA | TL | BLACK |

**Narratives**

At about 01:33 PM on Tuesday, 02/26/15, Officer Connolly in the H435D responded to a radio call for Shots Fired at the corner of Washington St and Lyndhurst St in Dorchester. Upon arrival the officer spoke with witness #1 (Rose GREENE DOB _____ 90). GREENE stated that she was parked on Lyndhurst St going to turn onto Washington St when the suspect (unidentified black male) stopped at the corner of Washington St and fired two shots at a black m/v (later identified as MA REG 5TXA90), which was parked in front of 555A Washington St. The suspect then took off running down Lyndhurst St. GREENE said the suspect was a black male, 17-19 years old, with a blue shirt, black pants and a black backpack. Witness #2 _____ ) gave the same suspect description and heard the two shots as well. The m/v made a u-turn and fled down Washington St going outbound. Officers searched the area for the suspect and evidence. Officer were told that the suspect ran in the back of 30 Lyndhurst St. Officer recovered a black backpack in the driveway of 30 Lyndhurst which was located behind a blue recycle bin. C-11 Detectives photographed the Northface backpack and took it as evidence. Inside the back pack was a grey Polo hooded sweatshirt, a silver and black 9mm SCCY handgun with a 9mm round chambered and a black SCCY magazine loaded. Witnesses stated the suspect went behind 30 Lyndhurst St and came out of 36 Lyndhurst St. Witnesses stated the suspect removed his blue t-shirt and then fled down Lyndhurst St in a white t-shirt. Two 9mm shell casing were found in a bush at the corner of Washington St and Lyndhurst St. The casing were photographed and collected by C-11 Detectives. The victim (Diovanni Carter DOB _____ 89) was taking to Boston Medical Center by his brother Darius Carter (DOB _____ 91). MA REG 5TXA90 is the m/v that was involved in the shooting and was driven by Darius Carter. The victim was treated by Dr Thu James for a gun shot wound to the right upper thigh. C-11 detectives responded to the hospital to interview the victim. The D104D transported Darius Carter to station C-11 for questioning. Police Officer Lamont Anderson was working a detail in the area of Boston Medical Center and stayed by the m/v along with the D901 Sgt Ridge until the Officer Barrett the H447D responded to the scene and followed the department tow back to station C-11. M/v towed by Auto Service and Tire (36954) and tow line notified (Dillon). Boston Police Units that responded: CK01D, H425D, H445D, H447D, H812, H818, H915, HA81, HK01D, HT55D, TD524, TE506, TG02, VK804,VK908.
KEY SITUATIONS: 15-Gun

| Incident # | Occurred On | Offense | Reports | Address | District |
|---|---|---|---|---|---|
| I152050932 | 6/19/2015 12:00:00 AM | ASSAULT - AGGRAVATED - BATTERY | Incident Report | | B3 |

**Subjects**

| Name | DOB | Involvement | Current Home Address | Employer | Occupation |
|---|---|---|---|---|---|
| DIOVANNI CARTER | 89 | Victim | | | |
| | | | | LEE CHARTER SCHOOL | JANITOR |

**Narratives**

About 8:09 PM Officer Harrison C426F responded to a R/C for shots fired at 19 Elmhurst St. Upon arrival, spoke to victim _____ who stated she was just shot at while standing with her grandson (Diovanni Carter),(Karrien Lopes), and (Rahiym Mervin) in front of _____ Miss Carter stated that two black males were walking on the opposite side of the street when they shot in their direction. Officer observed ballistic damage (rear /front windshields) to Miss Carter's vehicle (MA 375FG5) that was parked adjacent to the park. Officers also observed three cartridges on the sidewalk in front of the

park. The cartridges were recovered by the C806 Det Kelly. Units responding C902 Sgt Kearney/ C983 Sgt Det Fitzgerald /C810 Det Williams C811/ Det Josey /C421F PO Alexis/ C102F PO Conroy/PO Wyman.

| Incident # | Occurred On | Offense | Reports | Address | District |
|---|---|---|---|---|---|
| I152051702 | 6/22/2015 12:00:00 AM | VERBAL DISPUTE | Incident Report BLUE HILL AVE & FABYAN ST | | B3 |

**Subjects**

| Name | DOB | Involvement | Current Home Address | Employer | Occupation |
|---|---|---|---|---|---|
| DIOVANNI CARTER | 89 | Victim | | | |
| SKILAR MORRIS | 92 | Suspect | | | RETAIL |

**Narratives**

About 5:55pm on Monday June 22nd 2015, Officers Davis and Smith assigned to the CK02F were flagged down at the corner of Blue Hill Avenue and Fabyan Street by Diovanni Carter (DOB 89) for a Family Trouble. The officers interviewed Diovanni Carter who stated that he and his ex-girlfriend Skilar Morris (DOB /92) were having a verbal altercation and he wanted the officers to intervene. The officers were told by Diovanni that he was in the area of Blue Hill Avenue and Fabyan when Skilar approached his motor vehicle and began banging on the windows (no visible damage). Diovanni said that he was going to drop off Skilar's belongings later in the day however she showed up unannounced and was upset about the breakup. Diovanni gave Skilar back her belongings in the presence of officers and stated that the rest of her items were in his home at 19 Elmhurst. The officers explained the process of getting a police escort to get the remainder of the items. Diovanni and Skilar decided to have Diovanni drop off the items to Skilar's aunt to avoid further contact with each other. Skilar Morris was escorted out of the area by the officers. Both parties were advised of their 209A rights.

| Incident # | Occurred On | Offense | Reports | Address | District |
|---|---|---|---|---|---|
| I152053300 | 6/27/2015 12:00:00 AM | VAL - OPERATING AFTER REV/SUSP. | Incident Report NEW ENGLAND AVE & NORWELL ST | | B3 |

**Subjects**

| Name | DOB | Involvement | Current Home Address | Employer | Occupation |
|---|---|---|---|---|---|
| DIOVANNI CARTER | 89 | Arrested | | | |

**Narratives**

About 7:58 p.m. Officers Gigliello and McDermott in the H102F on 06/27/2015 observed a violation of the auto laws on Talbot Ave and Norfolk Street Dorchester MA 02124. Officers observed a 2003 gray and black Honda Accord coupe MA REG 397XE1 operating inbound on Talbot Ave by Carter, Diovanni (DOB: 89, 185 pounds, 6'01 in height) which is known to Officer McDermott to have a suspended license. Officers performed a CJIS inquiry in order to confirm that Carter, Diovanni license was in fact suspended. the CJIS inquiry confirmed that Carter Diovanni license was suspended. Officers activated the lights and sirens to stop the motor vehicle. The suspect (Diovanni) handed Officer McDermott his identification card and stated that he did not have his license on him. Officers Gigliello and McDermott informed him that his license was suspended and the suspect stated he was aware of the suspension and was going to take care of the issue. The suspect (Carter, Diovanni) was placed under arrest for operation with a suspended license. The vehicle's owner was on scene (Achao, Marvin DOB: 91). the vehicle was turned over to him. Officers issued MA uniform citation R6330757 for no inspection sticker to the owner Achao, Marvin.

| Incident # | Occurred On | Offense | Reports | Address | District |
|---|---|---|---|---|---|
| I152063089 | 7/30/2015 12:00:00 AM | VAL - OPERATING AFTER REV/SUSP. | Incident Report MORTON ST & VERRILL ST | | B3 |

**Subjects**

| Name | DOB | Involvement | Current Home Address | Employer | Occupation |
|---|---|---|---|---|---|
| COMM OF MASS | | Victim | , | | |
| DIOVANNI CARTER | 89 | Arrested | | | |

**Vehicles**

| Plate | State | Make | Model | Color |
|---|---|---|---|---|
| 1GM896 | MA | HOND | ACC | BLA |

**Narratives**

About 11:00pm on July 31st 2015, Officers Davis, Smith, and Boston Housing Officer Keller assigned to the CK02F observed a Violation of the Auto Laws (VAL) resulting in an Arrest at Morton Street and Verrill Street. Officers observed Diovanni Carter (DOB 89), who is known to the officers, operating a gray Honda Accord coupe (MA REG #1GM896) on Blue Hill Avenue in the area of Brookview Street. Officers were familiar with Diovanni's license status being Suspended and were also aware of an open Operating After Suspension charge Diovanni had picked up a month prior. Officers stopped the vehicle at



Morton Street and Verrill Street after querying CJIS to determine if Diovanni's license was indeed still Suspended which it was. Diovanni Carter was issued Citation R6535602 for C90 s10 Operating After Suspension. Diovanni Carter was placed under arrest for C90 s10 Operating After Suspension. Diovanni was transported to B3 by the C112F Jones and Stallings. When Diovanni Carter was placed into the cell, post Miranda, he stated to Officer Keller, "I'm really going to give y'all something to work for later." A form 2012 was completed and the Tow Line was notified (Bellew).

| Incident # | Occurred On | Offense | Reports | Address | District |
|---|---|---|---|---|---|
| I152103817 | 12/16/2015 12:00:00 AM | ASSAULT - AGGRAVATED - BATTERY | 2 reports | | B3 |

### Subjects

| Name | DOB | Involvement | Current Home Address | Employer | Occupation |
|---|---|---|---|---|---|
| DIOVANNI M CARTER | 89 | Victim | | SERVEPRO | |
| P.O.'S CONROY/MACIVER | | Reporting Person | , | | |
| | 991 | Witness | | | |

### Vehicles

| Plate | State | Make | Model | Color |
|---|---|---|---|---|
| 46CC77 | MA | HOND | ACC | GRA |
| Z58EKK | MA | HYUN | SON | GRA |
| 3LRL80 | MA | CHEV | TBZ | BLA |
| L4879B | MA | | | WHI |

### Narratives

About 17:58 hours on Wednesday, December 16, 2015 Officers Conroy and MacIver in the C102F on sited a Person Shot at 11 Moody Street Dorchester, MA 02124. Officers Conroy and MacIver while stopped at the traffic light on Washington Street at Dunbar Avenue heard approximately eight (8) to ten (10) shots fired in the area of Dunbar Avenue and Moody Street. The officers notified operations, turned onto Dunbar Avenue, exited their cruiser, heard an additional four (4) to five (5) shots, and proceeded down Dunbar Avenue on foot where the located the Victim (Carter) suffering from what appeared to be gun shot wounds in front of 11 Moody Street. Carter told the officers that he was at the corner of Moody Street and Dunbar Avenue when the Suspect (Unknown) fired shots at him from Roberts Playground. Boston EMS 3P03 (Souza/Yaffe), 3D02 (Cotter), 3A19 (Brinson/Hamilton), 3A92 (Devlin), and SC08S (Hassan) responded and transported Carter to Boston Medical Center for further evaluation. Shot Spotter activated the following times: 17:58 hours at 23-25 Dunbar Avenue with fifteen (15) rounds, 17:59 hours at 41 Armandine Street with five (5) rounds, and 17:59 hours at 36-98 Dunbar Avenue with four (4) rounds. Four (4) shell casings were located on the sidewalk next to the Unity Club on Dunbar Avenue and six (6) shell casings were located in Roberts Playground. District 3 Detectives (C982 – Sergeant Detective Thomas, C810 – Williams, C817 – Foley, C805 – Ricard) responded and processed the scene. Vehicle #1: MA REG: 46CC77 - 2005 Gray Honda Accord was observed with ballistic damage to its rear driver's side door across from 13 Moody Street. Vehicle #2: NJ REG: Z58EKK - 2015 Gray Hyundai Sonata was towed back to District 3 by Auto Service and Tire. Vehicle #3: MA REG: 3LRL80 – 2004 Black Chevy Trailblazer was observed with ballistic damage to its passenger side mirror across from Moody Street on Dunbar Avenue. Vehicle #4: MA Commercial REG: L48798 - 2000 White STERL Box Truck was observed with ballistic damage to its passenger side window across Moody Street on Dunbar Avenue. Other units responding: C902 (Sergeant Kearney), C101F (Jones/Pereira), C436F (Alexis), H447F (Barrett), H103F (Tibets/Cavanaugh), H679F (Jones), H681F, TG02 (Cloran/Goodman), HK01F, C431F, C103F (Lacroix/McPherson), C411F (Devito), TD520, TD527 (Harrington), C202F (Garcia/Velez), and CK01F (Robertson/Maldonado/Keller).

During the original incident on 12/16/15 there was a 911 call stated that an an unknown black male came to the back door of 14 Torrey St stating that someone was trying to hurt him. The unknown caller stated that she did not allow the person entry but allowed him to remain in the back stairwell. The caller described this individual as black male in his 20's, 6 feet in height, thin build. The caller stated that she did not remember the clothing but believed a black jacket. Members of the Boston Police, including Detective Anthony Williams responded and conducted a protective sweep. During this sweep they found ▮▮▮▮ in the rear stairwell. ▮▮▮▮ did not have a coat on and it should be noted that this occurred in December and was cold at the time. ▮▮▮▮ stated that he was in the rear stairwell to see a friend. During the protective sweep Detective Williams located a discarded black coat in a storage area of the rear stairwell near where ▮▮▮▮ was located. Officers checked with residents of this address and all stated that they do not know ▮▮▮▮ or own the black jacket found. Detective Williams recovered the coat and turned it over to Detective Ricard who will forward to the State Police Crime Lab for gunshot residue testing and DNA. ▮▮▮▮ is a known associate of the victim, Diovanni Carter. ▮▮▮▮ was transported to B-3 for follow up with Detectives Ricard and Foley.

| Incident # | Occurred On | Offense | Reports | Address | District |
|---|---|---|---|---|---|
| I162015283 | 2/26/2016 12:00:00 AM | VANDALISM | Incident Report ▮▮▮ | ST | B3 |

### Subjects

| Name | DOB | Involvement | Current Home Address | Employer | Occupation |
|---|---|---|---|---|---|
| DIOVANNI CARTER | 989 | Suspect | | SERV PRO | |
| DIOVANNI CARTER | 989 | Suspect | | STRIVE | STUDENT |



**Narratives**

About 4:49pm, Friday, 02/26/16, Officers Parker and Stallings (C101F) responded to a radio call for a Non-Intimate Domestic Violence call at ███████████████████. Upon arrival Officers spoke with an unidentified male who was confrontational and refused to speak with officers and stood in front of the door, he then entered apartment #2 and shut the door. Officers then spoke to the reporting person Lori Major, who stated she had called the police, and wished to speak with Officers in regards to her son (Diovanni Carter) who was no longer on scene. Major stated her son (Carter) had become upset with her because he wanted to borrow her car keys, but she refused. Major stated Carter left the home and began to punch out the three small windows to the front door leading to apartment #2. Major informed the Officer that her son then fled the home immediately after breaking the windows, but she could not provide a description. Major denied any physical abuse, and was informed of her domestic violence (209A) rights, and how to obtain a restraining order. All residents refused services. District detectives arrived on scene and documented the damages. Also present was Sergeant Champagnie (C908).

| Incident # | Occurred On | Offense | Reports | Address | District |
|---|---|---|---|---|---|
| I162016808 | 3/3/2016 12:00:00 AM | WEAPON - FIREARM - CARRYING / POSSESSING, ETC | 2 reports | ███████████ | B3 |

**Subjects**

| Name | DOB | Involvement | Current Home Address | Employer | Occupation |
|---|---|---|---|---|---|
| COMM OF MASS | | Victim | , | | |
| DIOVANNI CARTER | ██ 89 | Arrested | | SERV PRO | |
| DIOVANNI CARTER | ██ 89 | Arrested | | STRIVE | STUDENT |
| DIOVANNI CARTER | ██ 89 | Suspect | | SERV PRO | |
| DIOVANNI CARTER | ██ 89 | Suspect | | STRIVE | STUDENT |
| SHAATRONA K SIMS | ██ 90 | Arrested | | BANK OF AMERICA | TELLER |

**Narratives**

On 3.3.2016 at about 1:24 AM Ofc's Lanteigne and Robichaud (CK01A) along with Sgt Brooks (C903) were on patrol in the area of Norfolk Street at Whitfield Street when they observed a blue Toyota Camry (MA PC 7FBE20) with illegal window tint that Ofc Robichaud immediately recognized to be frequently operated by Diovanni Carter dob ████ 89 from ███████████. It should be noted that on 1.22.16 Ofc Lanteigne and Robichaud had stopped and cited Diovanni Carter for the same illegal window tint on the same vehicle (which was measured at that time with a tint reader and found to be in violation). The vehicle was also observed to be missing its driver's side mirror, due to damage. Officers immediately turned on their blue lights just prior to the intersection of Norfolk Street at Oakwood Street and observed the brake lights of the vehicle immediately illuminate, indicating the operator observed the Officers blue lights. The vehicle slowed down but did not pull over at the first available open spaces on the right hand side of the roadway but rather continued to travel at a very slow speed. Officers observed the silhouette of a head (later identified as Diovanni Carter) rise up from the passenger's seat then disappear. The vehicle continued to proceed forward at a very slow pace and not pull over for another short distance before finally coming to a stop at the intersection of Norfolk St at Chipman St. Officer Robichaud (who was driving), illuminated the cruiser spotlight through the window and was able to recognize the front passenger as Diovanni carter when he had looked back. Once stopped Officers observed Diovanni Carter's body rise back up, look back at the Officers then bend down to his left and again out of sight. Due to the above concerning movements and for safety concerns (by Carter), Ofc Lanteigne immediately notified operations of the stop, and requested another unit of officers who were in marked cruisers and uniforms, to assist them. Then the Officers approached the vehicle. Officers Prior Knowledge of Diovanni Carter: Officers are aware that he (Diovanni Carter) associates with individuals who have been involved in violence and firearm activity from Codman Square, and know that he has been referred to as Hitfam. Officers have had personal dealings with him and arrested him in the past. He has been both the suspect and the victim of firearm violence. He has been shot at least twice that the officers are aware of; within just the last year. He was shot on 02/26/15 (CC#152053193), and then shot again multiple times just three months ago on 12/16/15 (CC#152103817). He lives at ███████████, and that address has recently been an ongoing concern for Officer Safety threats against Law Enforcement from individuals living at that address. These threats have been recent. In the last month, these incidents have included, yet not been limited to: (1.) On Feb 6th, 2016, both of his brothers and his uncle confronted the police and one of them (Karriem Lopes) threatened to shoot the police in the future and made references to law enforcement being killed. His other brother (Darius Carter) made similar threats and was arrested on a warrant. During this same incident, his uncle (Clarence Sanders) insisted on a fist fight with an officer whom he made numerous attempts to intimidate (CC# 142059679.) (2.) A few nights after this incident, the same officers stopped his uncle (Clarence Sanders of ███████████) during a traffic stop; and during that time, he mentioned that his family did not respect law enforcement, and that he reminded the officers that his intent would be to fight any police who attempt to touch him. He then made a specific reference to the make and model of the officer's personal vehicle. (3.) On Feb 15th, 2016 Darius Carter announced to police that he had guns and that he planned to kill a cop. (CC# 16201220S). (4.) On Feb 27th, 2016, that same brother referenced that he had, in his house, multiple guns, and that one of them specifically looked like the "same guns that officers carry" (CC# 162015663). Specific to Diovanni Carter, Ofc's are aware that Diovanni Carter has a history of firearm convictions and has in past been arrested for Murder in the past. Based on his seriously violent criminal record which includes Homicide and multiple gun charges; as well as the fact that he has been heavily targeted for violence over the last year (as recently as just the last few months) where the officers would fear that he may potentially arm himself with another gun to defend himself from further attacks; as well as the fact that three separate members of his family have threatened to kill or fight law enforcement within just the last month; the officers (during this vehicle stop) had a uniquely high concern for their safety. Upon Approaching the Vehicle: The Ofc's identified the operator through her MA ID as Shaatrona Sims dob ████ 90. Ofc Robichaud asked Sims if she had a valid license or if it's just an ID and she stated it was

just an ID card. Sgt Brooks who was at the passenger side window, observed a male whom he knew to be Diovanni Carter, and that Carter did not have a seat belt on, and he appeared to be sleeping. This was concerning, based on the fact that he had just been seen to be briefly yet actively moving, and now remaining frozen and seemingly asleep. And so, in order to ascertain his registry information, he requested ID from Carter who sat up, gave Sgt Brooks his license then laid back down in a full recline position. Ofc Robichaud returned to the cruiser to check the status of Mrs. Sim's license and Ofc Lanteigne asked Sims where they were coming from and she stated Cambridge. Officer asked Carter why Sims was driving if he had a license and he said it was because he was tired. Ofc Robichaud returned to the vehicle and advised Officers that he confirmed that Sims was in fact unlicensed. Officers Lanteigne and Brooks remained vigilantly close to his car to monitor Carter closely and to restrict his movement while they awaited backup. Ofc Gomes (C411A) arrived and now that backup was on scene Officers asked Carter and Sims to exit the vehicle so that the Officers could perform a frisk of Carter and the vehicle. Ofc Lanteigne spoke with Carter and Sims while Ofc Robichaud and Sgt Brooks frisked the vehicle. Sgt Brooks then observed the center console area near the shifter, did not appear naturally fastened indicating it had previously been opened and shut. Sgt Brooks, with minimal effort, lifted the console and observed a black semiautomatic firearm. He alerted the other officers who immediately handcuffed Carter and separated him from Sims. Sgt Brooks, in the company of Ofc Robichaud read Sims her Miranda from a card and she verbally stated she understood. She was asked if she had anything illegal in the vehicle and she stated no. She was asked if she knew if Mr. Carter had anything illegal in the vehicle and she stated no. Sgt Brooks then advised her that, upon stopping the vehicle, Officers had observed Carter (who was in a full recline "seat back" position), pop up and look back at the Officers, and then bend over and lean down to his left, and then pop back up a few seconds later, look again (back at the officers), and then lay back down and pretend to sleep after covering himself with a sweatshirt. He then asked her if he (Carter) had possibly hidden anything, and she said that she did not know of anything. Ofc Lanteigne, in the presence of Ofc Gomes read Carter his Miranda rights (from Sgt. Brooks' same Miranda Card) and asked if he understood his rights and he stated "yea." Officer Lanteigne asked Carter whose vehicle it was and he stated it was his family's car. Officer asked how often he drives it and he stated "every now and then." Officer asked what he did tonight and he stated that he drove to pick her up (referring to Sims) then come here. He was then placed into the rear of Ofc Trull and Houseman cruiser and transported to B3 for booking. Sims was also placed under arrest and transported by Ofc's Miller and Smith (C202A) to B3 for booking. Sgt Brooks requested Special Operations to respond with a Thermal Imager and Ofc's Hicks and Williams (TG02) responded and photographed the firearm (see their report.) Canine Ofc Lawton (TE513) also responded and assisted. Sgt Brooks then photographed the firearm, vehicle and scene. Officers Seized the following 5 phones which were turned over to detectives (a white i-phone 6S, a black ZTE, a black Lg, a blue i-phone 5C, and a black Lg Boost Mobile.) Officers also seized one document from the vehicle in the name of Diovanni Carter which was entered into property. Officers also noted two digital scales inside the vehicle. At booking officers noted $2,309.00 which was recovered from Diovanni Carter. The money was folded into 23 separate stacks of (5) 20 Dollars Bills with a rubber band holding all the stacks together. The vehicle was towed by Always Open, claim #20035 (Form 2012 completed / Rodriguez notified.) Per Sgt Detective Fitzgerald the vehicle was then towed by Auto Service and Tire to B3, claim #41249. Once at the station, Sgt Brooks cleared the firearm and observed that it was a Glock 9mm, Serial #BED291. The firearm contained an inserted 10 round magazine that was empty. Therefore, the firearm (with chamber) would be capable of holding 11 rounds. He then turned the firearm over to Sgt Detective Fitzgerald (C983) who fumed the firearm and it was submitted as evidence. Detective Williams (C810) responded to the station and assisted. It should be noted that the firearm recovered closely resembles (by color, physical size, and make) the same firearm that Officers carry as threatened by Darius Carter to Officers in the statement referenced earlier in this report. Sims was charged with the following offenses: Arrest Citation #R6702534 and R6702535 was issued to Sims for Unlicensed Operation 90-10 Operating Unlicensed 90-90 Excessive Window Tint and 90-7 Operating with Broken (Missing) Driver's Side Mirror. Carter was charged with the following offenses: Arrest Citation #R6702533 was issued to Carter for 90-13A for Seatbelt Violation and 90-12 Allowing Unlicensed Operation and he was charged with the additional criminal offenses: 269-10a Unlawful Possession of a Firearm 269-10m Possession of a Large Capacity Firearm 269-10G(a) Armed Career Criminal (dkt#'s 1011125001, 0907cr000271a, DI05d1232, 0902CR005690E.) 4. 269-10d Prior Firearm Convictions (Dkt #'s 1011125001, 0907cr000271a, DI05d1232)

About 7:20 am, Tuesday, 09/06/2016, Officers Robichaud, Lanteigne, and Poulos in the CK01A unit made an on site warrant arrest of Diovanni Carter ⬛⬛⬛⬛⬛) at Nevada St and Codman Hill Ave. Officers placed Diovanni Carter under arrest by virtue of a Straight Warrant issued from Suffolk Superior Court by the Honorable Anne Kaczmarek on 8/19/2016. Warrant # WR5247338TC was issued for 269/10/K Firearm, Carry without License, 2nd Off. Warrant unit notified via Fax.



| Incident # | Occurred On | Offense | Reports | Address | District |
|---|---|---|---|---|---|
| I162072535 | 9/6/2016 12:00:00 AM | RECOVERED - MV RECOVERED IN BOSTON (STOLEN OUTSIDE BOSTON) | Incident Report CODMAN HILL AVE / NEVADA ST | | B3 |

| Subjects Name | DOB | Involvement | Current Home Address | Employer | Occupation |
|---|---|---|---|---|---|
| SOCIETY | | Victim | r | | |
| DIOVANNI CARTER | 89 | Arrested | | SERV PRO | |
| DIOVANNI CARTER | 89 | Arrested | | STRIVE | STUDENT |

| Vehicles Plate | State | Make | Model | Color |
|---|---|---|---|---|
| 7FBE20 | MA | TOYT | CAM | BLUE |

**Narratives**

On 9.6.2016 at about 7:15 AM Officers Lanteigne, Robichaud and Poulos (CK01A) were on Codman Hill Ave at Neveda Street when they observed Diovanni Carter dob⬛⬛⬛89 enter a stolen motor vehicle, MA PC 7FBE20 (2011 Toyota Camry color

blue.) Officers were familiar with Carter as having an active Felony Warrant #WR5247339TC for Carrying a Firearm without a license issued 6.6.2016 by Judge Kaczmarek. Officers approached Carter and he was placed under arrest for the warrant without incident. An inventory was performed, 2012 completed and Auto Service and Tire towed the vehicle (claim #43586) back to B3 and secured in the evidence bay. Lt Det Kern was given the vehicles key. The tow line (Wall) was called and Teletype (Webster) was notified to remove the stolen status from the system. Carter will be charged with Receiving Stolen Motor Vehicle.



| Incident # | Occurred On | Offense | Reports | Address | District |
|---|---|---|---|---|---|
| I182056104 | 7/16/2018 12:00:00 AM | WEAPON - FIREARM - CARRYING / POSSESSING, ETC | 4 reports | | B3 |

**Subjects**

| Name | DOB | Involvement | Current Home Address | Employer | Occupation |
|---|---|---|---|---|---|
| COMM OF MASS | | Victim | , | | |
| COMM. OF MASS | | Victim | | | |
| UNKNOWN | | Victim | , | | |
| DIOVANNI CARTER | 89 | Arrested | | | |
| DIOVANNI CARTER | 89 | Suspect | | | |
| | | | | | |

**Vehicles**

| Plate | State | Make | Model | Color |
|---|---|---|---|---|
| | | NISS | PTH | GRA |

**Narratives**

About 8:53 PM on Monday, 7/16/2018, Officers Lajara/Sosa assigned to the C113F responded to a radio call for a Shot Spotter Activation at 11 Elmhurst Street, Dorchester. Upon arrival, officers inspected the surrounding areas of Elmhurst Street and recovered 5 shell casings in front of [redacted]. Detective Fogarty (C812) and Detective O'Brien (C818) processed the scene and took photographs of the ballistic evidence.

On 07/17/2018, at approximately 6:45PM, Detective Young (C812), Detective Young (C801) and Detective O'Brien (C818) responded to 108 Norfolk Street relative to a vehicle that sustained ballistic damage from the shooting that occurred at 11 Elmhurst the previous evening. On arrival, Detective Fogarty photographed the damage to the motor vehicle. Detective O'Brien recovered ballistic fragments from the area of the driver's side window. Photos and Ballistic evidence logged into EMD

On 7/16/18, B-3 Units and Detectives responded to the area of 11 Elmhurst St for a shot spotter activation. Upon arrival, ballistic evidence was recovered, processed, and secured. After an investigation, Detectives canvassed the area and recovered video. Detectives were able to locate and identify an individual in the video that fired shots in front of [redacted] This individual appeared to be shooting in the direction of three unknown individuals in the area of Norfolk St and Elmhurst St. The suspect fled back to the area of [redacted]. A suspect was developed from viewing the video and photo stills of the individual were shown to Officers that have had past interactions with him. S/D Ford and Officer Fabiano both independently identified the individual shooting down Elmhurst toward the three individuals as Diovanni Carter DOB [redacted] 89. This is an ongoing investigation. Detectives will be seeking complaints from Dorchester District Court for Unlawful Possession of a Firearm (269-10a), Second and Subsequent Possession of a Firearm (269-10(d)), Carrying a Loaded Firearm (269-10n), Discharging a Firearm within 500 feet (269-12E), Assault by means of a Dangerous Weapon (265-15B), Attempted Assault and Battery by Means of Discharging a Firearm (265-S15(F)), and Armed Career Criminal II (269-10G(b)). ADA Kettlewell notified.

Warrant Arrest Mr. DIOVANNI CARTER DOB: [redacted] 89 at Centre St./Marcella St. in Roxbury.

## Field Interviews (44)

Hide All Field Contact Details

| FI # | FI Date | FI Location | FI District |
|---|---|---|---|
| FI50004164 | 6/12/2015 | WARREN ST & WAVERLY ST | B2 |

**Subjects**

| Name | DOB | Sex | Race | Height | Weight |
|---|---|---|---|---|---|
| DIOVANNI M CARTER | 89 | M | B | 601 | 175 |

**Contact Reason**

*HITFAM REASON FOR INTERROGATION, OBSERVATION, FRISK OR SEARCH: PERSON WITH A GUN CALL ON DAY TOUR/ SUSPENDED LICENSE

**Vehicles**

| Plate | Plate Year | State | Vehicle Year | Make | Model | Color | Style |
|-------|-----------|-------|--------------|------|-------|-------|-------|
| 397XE1 | | MA | 2003 | | | BLACK | |

| FI # | FI Date | FI Location | FI District |
|------|---------|-------------|-------------|
| F150003560 | 6/22/2015 | BLUE HILL AVE & FABYAN ST | B3 |

**Subjects**

| Name | DOB | Sex | Race | Height | Weight |
|------|-----|-----|------|--------|--------|
| DIOVANNI CARTER | ▓89 | M | B | 601 | 175 |

**Contact Reason**

THIS VEHICLE IS CONFIRMED AS IN USE BY DIOVANNI CARTER. OFFICERS DID NOT OBSERVE DIOVANNI OPERATING THE VEHICLE HOWEVER. VEHICLE IS REGISTERED TO: MARVIN ACHAO (DOB ▓91) WITH MULTIPLE FIREARM CHARGES.

**Vehicles**

| Plate | Plate Year | State | Vehicle Year | Make | Model | Color | Style |
|-------|-----------|-------|--------------|------|-------|-------|-------|
| 397XE1 | 2016 | MA | 2003 | HONDA | ACCORD | GRAY | PASSENGER CAR |

| FI # | FI Date | FI Location | FI District |
|------|---------|-------------|-------------|
| F150005678 | 7/22/2015 | BLUE HILL AVE & GREENOCK ST | B3 |

**Subjects**

| Name | DOB | Sex | Race | Height | Weight |
|------|-----|-----|------|--------|--------|
| DIOVANNI CARTER | ▓89 | M | B | 601 | 175 |

**Contact Reason**

ORIGINAL STOP: OBSERVATION REASON FOR FIO: HIT-FAM ASSOC

**Vehicles**

| Plate | Plate Year | State | Vehicle Year | Make | Model | Color | Style |
|-------|-----------|-------|--------------|------|-------|-------|-------|
| 1GM896 | 2017 | MA | 2003 | HONDA | ACCORD | BLACK | PASSENGER CAR |

| FI # | FI Date | FI Location | FI District |
|------|---------|-------------|-------------|
| F150008268 | 8/27/2015 | ▓ | B3 |

**Subjects**

| Name | DOB | Sex | Race | Height | Weight |
|------|-----|-----|------|--------|--------|
| DIOVANNI CARTER | ▓89 | M | B | 601 | 175 |

**Contact Reason**

OBSERVATION ONLY HIT FAM ASSOCIATE

| FI # | FI Date | FI Location | FI District |
|------|---------|-------------|-------------|
| F160012198 | 1/18/2016 | ▓ | B3 |

**Subjects**

| Name | DOB | Sex | Race | Height | Weight |
|------|-----|-----|------|--------|--------|
| DIOVANNI CARTER | ▓89 | M | B | 601 | 175 |

**Contact Reason**

OBSERVED M/V OP WITH DIOVANNI AT WHEEL- EXP LIC. M/V WAS STOPPED IN HIS DRIVEWAY. CARTER*********************************ACTIVE HIT-FAM*********************

**Vehicles**

| Plate | Plate Year | State | Vehicle Year | Make | Model | Color | Style |
|-------|-----------|-------|--------------|------|-------|-------|-------|
| 7FBE20 | 2017 | MA | 2011 | TOYOTA | CAMRY | BLUE | PASSENGER CAR |

| FI # | FI Date | FI Location | FI District |
|------|---------|-------------|-------------|
| | 2/5/2016 | 20 DARLINGTON ST | B3 |



**F160012924**

### Subjects

| Name | DOB | Sex | Race | Height | Weight |
|------|-----|-----|------|--------|--------|
| FRANCISCO U BARROS | 91 | M | B | 511 | 180 |
| DIOVANNI CARTER | 89 | M | B | 601 | 175 |

### Contact Reason

YVSF INVESTIGATION- BOTH ABOVE INDIVIDUALS ARE HIT-FAM ASSOCIATES WITH PREVIOUS F/A CONVICTIONS
EXCESSIVE WINDOW TINT (REAR DRIVERS DOOR WINDOW 27%) OPERATOR DIOVANNI CARTER MADE A FURTIVE
MOVEMENT TOWARDS THE GROUND ON OFFICERS APPROACH OF THE MOTOR VEHICLE.

### Vehicles

| Plate | Plate Year | State | Vehicle Year | Make | Model | Color | Style |
|-------|-----------|-------|--------------|------|-------|-------|-------|
| 7FBE20 | 2017 | MA | 2011 | TOYOTA | CAMRY | BLUE | PASSENGER CAR |

| FI # | FI Date | FI Location | FI District |
|------|---------|-------------|-------------|
| F160014320 | 3/3/2016 | 68 NORFOLK ST | B3 |

### Subjects

| Name | DOB | Sex | Race | Height | Weight |
|------|-----|-----|------|--------|--------|
| SHAATRONA SIMS | 90 | F | B | 509 | 140 |
| DIOVANNI M CARTER(TROUBLE) | 89 | M | B | 601 | 185 |

### Contact Reason

ABOUT 1:25 AM, OFFICERS ROBICHAUD AND LANTEIGNE ALONG WITH SGT BROOKS STOPPED MA REG 7FBE20 FOR VALS
(EXCESSIVE TINT AND BROKEN DRIVER SIDE WINDOW) AT 68 NOROLK ST. THE OPERATOR, SHAATRONA SIMS, OF THE
VEHICLE DID NOT HAVE A LICENSE TO OPERATE A MOTOR VEHICLE. ALSO PRESENT IN THE VEHICLE WAS DIOVANNI
CARTER, KNOWN HIT-FAM ASSOCIATE. WHEN OFFICERS ACTIVATED THE LIGHTS AND SIRENS THE VEHICLE SLOWED
DOWN BUT DID NOT FULLY STOP ON SEVERAL OCCASIONS WHEN THE VEHICLE HAD SPACE TO STOP. PRIOR TO THE
VEHICLE STOPPING OFFICERS OBSERVED MR. CARTER RAISE HIS BODY OFF OF HIS SEAT AND LOOKED BACK AT
OFFICERS. JUST PRIOR TO THE VEHICLE STOPPING AND OFFICERS APPROACHING OFFICERS OBSERVED HIM AGAIN
RAISED HIS BODY UP AND LEAN TOWARD THE CENTER CONSOLE. WHEN OFFICERS APPROACHED THE VEHICLE MR.
CARTER PRETENDED TO BE ASLEEP WHEN OFFICERS GOT TO THE VEHICLE. MRS. SIMS HANDED OFFICERS A MASS ID AND
CONFIRMED TO OFFICERS SHE DID NOT HAVE A VALID LICENSE. SHE WAS PLACED UNDER ARREST FOR 90/10
(UNLICENSED OPERATION). BASED ON MR. CARTER'S MOVEMENTS HE WAS REMOVED FROM THE VEHICLE AND OFFICERS
FRISKED HIS IMMEDIATE AREA. OFFICERS OBSERVED THE CENTER CONSOLE TO BE SLIGHTLY AJAR AND WAS EASILY
LIFTED WITH MINIMAL EFFORT. OFFICERS LOCATED A FIREARM IN THE NATURAL VOID UNDER THE AJAR CENTER
CONSOLE AREA. MR. CARTER WAS PLACED UNDER ARREST FOR FIREARM RELATED CHARGES.

### Vehicles

| Plate | Plate Year | State | Vehicle Year | Make | Model | Color | Style |
|-------|-----------|-------|--------------|------|-------|-------|-------|
| 7FBE20 | 2017 | MA | 2011 | TOYOTA | CAMRY | BLUE | PASSENGER CAR |

| FI # | FI Date | FI Location | FI District |
|------|---------|-------------|-------------|
| F180032529 | 1/19/2018 | GERARD ST & ISLAND ST | B2 |

### Subjects

| Name | DOB | Sex | Race | Height | Weight |
|------|-----|-----|------|--------|--------|
| DIOVANNI CARTER | 89 | M | B | 601 | 175 |

### Contact Reason

ABOUT 1:25 AM OFFICERS STOPPED A 2007 BMW R350 IN THE AREA OF ISLAND AND GERARD STREET FOR VALS. VEHICLE
WAS OCCUPIED BY ACTIVE HIT-FAM MEMBER DIOVANNI CARTER. CARTER HAS A VERY ACTIVE HISTORY AROUND
FIREARMS AS WELL AS DRUGS. CARTER AND VEHICLE WERE FRISKED WITH NEGATIVE RESULTS. ISSUED VERBAL
WARNING AND RELEASED. B103A (MCBRIEN/DUNN)

### Vehicles

| Plate | Plate Year | State | Vehicle Year | Make | Model | Color | Style |
|-------|-----------|-------|--------------|------|-------|-------|-------|
| 3942YI | 2019 | MA | 2007 | MERCEDES-BENZ | OTHER | WHITE | PASSENGER CAR |

| FI # | FI Date | FI Location | FI District |
|------|---------|-------------|-------------|

| F180032922 | | 2/6/2018 | | 6 HARTFORD ST | | | | B2 | |

### Subjects

| Name | | | DOB | | Sex | Race | Height | | Weight |
|------|--|--|-----|--|-----|------|--------|--|--------|
| DIOVANNI CARTER | | | | 89 | M | B | 601 | | 175 |
| TRACY COLEMAN | | | | 90 | M | B | 511 | | 155 |

### Contact Reason

TRAFFIC STOP - RED LIGHT VIOLATION OPERATOR (CARTER): ACTIVE HIT-FAM, MULTIPLE FIREARM CHARGES, PRIOR MURDER CHARGE PASSENGER (COLEMAN): ACTIVE WOODLEDGE CJIS WAS DOWN (AFTER 3AM) AND AN RMV INVESTIGATE SEARCH INDICATED THAT CARTER'S LICENSE WAS SUSPENDED. HE WAS CONFRONTATIONAL WITH OFFICERS AND INITIALLY STATED, "CALL YOUR CAPTAIN, CALL YOUR BOSS, I'M NOT GETTING OUT OF THIS CAR." HE WAS REMOVED FROM THE VEHICLE, AND EVENTUALLY CALMED DOWN. A LATER CJIS QUERY REVEALED HIS LICENSE WAS ACTIVE; THEY WERE RELEASED WITH A WARNING FOR THE VALS.

### Vehicles

| Plate | Plate Year | State | Vehicle Year | Make | Model | Color | Style |
|-------|-----------|-------|--------------|------|-------|-------|-------|
| 3942YI | 2019 | MA | 2007 | MERCEDES-BENZ | OTHER | WHITE | PASSENGER CAR |

| FI # | FI Date | FI Location | | FI District |
|------|---------|-------------|--|-------------|
| F180033959 | 3/22/2018 | MASSACHUSETTS AVE & POMPEII ST | | C6 |

### Subjects

| Name | | | DOB | | Sex | Race | Height | Weight |
|------|--|--|-----|--|-----|------|--------|--------|
| DIOVANNI CARTER | | | | 89 | M | B | | |

### Contact Reason

OFFICERS WERE PARKED IN THE AREA OF PARKING LOT OF MCDONALDS AND OBSERVED A MALE WHO APPEARED TO BE A DRUG USER WALK UP TO A VEHICLE IN THE SUNOCO PARKING LOT. OFFICERS OBSERVED WHAT APPEARED TO BE A HAND TO HAND TRANSACTION AND THE VEHICLE LEAVE THE AREA. OFFICERS CONDUCTED A TRAFFIC STOP IN THE AREA OF MASS/POMPEII OPERATOR: DIOVANNI CARTER (ACTIVE HITFAM MEMBER) ( MULTIPLE F/A CONVICTIONS, MURDER CHARGE IN 2014 OUT OF SUFFOLK SUPERIOR FOR HOMICIDE OF JAJUAN GRIFFIN ) WHILE OFFICERS SPOKE TO MR. CARTER HE APPEARED TO BE EXTREMELY NERVOUS AND HIS STORY TO SWITCH MULTIPLE TIMES. OFFICERS HAD MR.CARTER STEP OUT OF THE VEHICLE TO PERFORM A PAT FRISK TO NO AVAIL. WHILE OFFICERS WERE PAT FRISKING VEHICLE MR. CARTER WAS CONTINUED TO LOOK BACK AT OFFICERS. DURING THIS INTERACTION MR. CARTER MADE STATEMENTS THAT HE WAS "NOT GOING BACK TO JAIL NO MATTER WHAT". OFFICERS FIO'D FOR INTEL AND RELEASED BK01A (STALLINGS/STARKEY/SMERZ)

### Vehicles

| Plate | Plate Year | State | Vehicle Year | Make | Model | Color | Style |
|-------|-----------|-------|--------------|------|-------|-------|-------|
| 3942YI | 2019 | MA | 2007 | MERCEDES-BENZ | OTHER | WHITE | PASSENGER CAR |

| FI # | FI Date | FI Location | | FI District |
|------|---------|-------------|--|-------------|
| F180036354 | 6/16/2018 | 12 14 KINGSDALE ST | | B3 |

### Subjects

| Name | DOB | | Sex | Race | Height | Weight |
|------|-----|--|-----|------|--------|--------|
| SELVEN HANDY | | 95 | M | B | | |
| DIOVANNI M CARTER(TROUBLE) | | 89 | M | B | 601 | 185 |
| DASUAN C JACOBS(N/A) | | 97 | M | B | 601 | 210 |
| RAY J JOHNSON | | 89 | M | B | 509 | 210 |
| WESLEY PEREIRA | | 93 | M | B | | 160 |
| HASAUN DAILY | | 91 | M | B | 600 | 140 |
| JOSHUA J MADISON(JOSH) | | 93 | M | B | | |
| KELVIN D JONES | | 94 | M | B | 602 | 170 |
| DWAN DANTE KNIGHT(VOO HEAD/VH) | | 92 | M | B | 511 | 180 |

### Contact Reason

YVSF OFFICERS OBSERVED THE FOLLOWING GANG INDIVIDUALS TOGETHER AT A SHOOTING SCENE OF A GRADUATION PARTY IN THE AREA OF 12-14 KINGSDALE ST ABOUT 1930 HRS ON SATURDAY JUNE 16, 2018 SELVEN HANDY - FRANKLIN HILL (SWEATING PROFUSELY, CUTS ON HANDS, DIRT ON JEANS AND SNEAKERS) WESLEY PEREIRA - NORFOLK ST DIOVANNI CARTER - HIT-FAM DASUAN JACOBS - CRESTON ST / LIVE BY MONEY RAY JOHNSON - CODMAN SQUARE /

MILLET ST HASSAUN DAILY – FRANKLIN HILL (INACTIVE) JOSHUA MADISON – CODMAN SQUARE / MILLET KELVIN JONES – GREENWOOD DWAN KNIGHT – NORFOLK ST / CP2 / LEVANT VEHICLES ON SCENE ASSOCIATED WITH THESE INDIVIDUALS 6YY154 – REGISTERED TO HASSAUN DAILY 6VH842 – GRAY DODGE AVENGER 8KZ1B1 – RED HYUNDAI ACCENT RENTAL 3PB292 – REGISTERED TO WESLEY PEREIRA

**Vehicles**

| Plate | Plate Year | State | Vehicle Year | Make | Model | Color | Style |
|-------|-----------|-------|--------------|------|-------|-------|-------|
| 6YY154 | 2020 | MA | 2008 | NISSAN | SENTRA | BLACK | PASSENGER CAR |

| FI # | | FI Date | | FI Location | | FI District | |
|------|--|---------|--|-------------|--|-------------|--|
| F180036599 | | 6/22/2018 | | 110 COLUMBUS | | D4 | |

**Subjects**

| Name | | | DOB | | Sex | Race | Height | Weight |
|------|--|--|-----|--|-----|------|--------|--------|
| DIOVANNI M CARTER | | | | 89 | M | B | | |

**Contact Reason**

ON FRIDAY JUNE 23RD AT ABOUT 10:25PM, OFFICER TAYLOR IN THE D44SF CONDUCTED A MOTOR VEHICLE STOP ON A GRAY DODGE AVENGER MA REG 6VH842. THE VEHICLE IS REGISTERED TO A SHAATRONA K SIMS FOR A TRAFFIC VIOLATION AT 110 COLUMBUS AVE. THE DRIVER OF THE M/V WAS IDENTIFIED AS DIOVANNI M. CARTER. CARTER IS A VERIFIED HIT-FAM GANG MEMBER. CARTER WAS ISSUED A UNIFORM CITATION AND WAS FREE TO LEAVE WITH NO FURTHER INCIDENT.

**Vehicles**

| Plate | Plate Year | State | Vehicle Year | Make | Model | Color | Style |
|-------|-----------|-------|--------------|------|-------|-------|-------|
| 6VH842 | 2020 | MA | 2008 | DODGE | AVENGER | GRAY | PASSENGER CAR |

| FI # | | FI Date | FI Location | | FI District | |
|------|--|---------|-------------|--|-------------|--|
| F180036809 | | 7/1/2018 | ROCKLAND ST & WALNUT AVE | | B2 | |

**Subjects**

| Name | | DOB | | Sex | Race | Height | Weight |
|------|--|-----|--|-----|------|--------|--------|
| DIOVANNI CARTER | | | 89 | M | B | 601 | 185 |
| DWAN DANTE KNIGHT(VOO HEAD/VH) | | | 92 | M | B | 511 | 180 |

**Contact Reason**

VALS, NO FRONT PLATE, BOTH INDIVIDUALS ARE GANG ASSOCIATES OF NORFOLK ST AND HIT FAM.....BOTH PARTIES HAVE A PRIOR FIREARM HISTORY.....

**Vehicles**

| Plate | Plate Year | State | Vehicle Year | Make | Model | Color | Style |
|-------|-----------|-------|--------------|------|-------|-------|-------|
| 6VH842 | 2020 | MA | 2008 | DODGE | AVENGER | GRAY | PASSENGER CAR |

| FI # | | FI Date | FI Location | | FI District | |
|------|--|---------|-------------|--|-------------|--|
| F180036921 | | 7/6/2018 | AMERICAN LEGION HWY & AUSTIN ST | | B3 | |

**Subjects**

| Name | | DOB | | Sex | Race | Height | Weight |
|------|--|-----|--|-----|------|--------|--------|
| DIOVANNI CARTER | | | 89 | M | B | 601 | 185 |

**Contact Reason**

ABOUT 0329 HOURS ON 07/06/18, RADIO CALL FOR INVESTIGATE SUSPICIOUS PERSONS. SECURITY FOR A CONSTRUCTION SITE BETWEEN AUSTIN STREET AND KINGBIRD ROAD, ON AMERICAN LEGION HIGHWAY, REPORTED THAT MALES HAD HOPPED THE FENCE TO THE SITE AND ITEMS WERE ITEMS WERE POSSIBLY BEING EXCHANGED BY SEVERAL MALES ON SCENE. UPON ARRIVAL, OFFICERS ENCOUNTERED A GROUP OF APPROXIMATELY 8-10 MALES AND FEMALES CONGREGATING AROUND SEVERAL CARS PARKED OPPOSITE THE SECURITY FENCE IN THE REAR OF THE CONSTRUCTION SITE ON EAST MAIN STREET. OFFICERS INFORMED THE GROUP OF THE 911 CALL AND WHY THEY WERE HAVING A CONVERSATION WITH THE GROUP. K9 UNIT SECURED THE SITE, NO PERSONS FOUND INSIDE. AMONG THE GROUP OFFICERS ENCOUNTERED DIOVANNI CARTER (HIT-FAM; PRIOR FIREARM CHARGES AND MURDER CHARGE). CARTER DROVE OFF OPERATING MA REG 8VH842 (GRAY DODGE AVENGER; VERBAL WARNING FOR ILLEGAL WINDOW TINT).



**Vehicles**

| Plate | Plate Year | State | Vehicle Year | Make | Model | Color | Style |
|---|---|---|---|---|---|---|---|
| 6VH842 | 2020 | MA | 2008 | DODGE | AVENGER | GRAY | PASSENGER CAR |

| FI # | | FI Date | FI Location | | | | FI District |
|---|---|---|---|---|---|---|---|
| F180037014 | | 7/9/2018 | 594 BLUE HILL AVE | | | | B2 |

**Subjects**

| Name | DOB | Sex | Race | Height | Weight |
|---|---|---|---|---|---|
| DIOVANNI M CARTER(TROUBLE) | ▮89 | M | B | 601 | 185 |
| DWAN DANTE KNIGHT(VOO HEAD/VH) | ▮92 | M | B | 511 | 180 |

**Contact Reason**

ABOUT 0200 HOURS ON MONDAY, 07/09/18, CK01A OBSERVED MA 6VH842 (2008 DODGE AVENGER) TO BE STOPPED AT KINGSDALE STREET AND WARNER STREET ON THE WRONG SIDE OF WARNER STREET. THE OPERATOR OF MA 6VH842 APPEARED TO BE SPEAKING WITH OCCUPANT(S) OF MA 7MD531 (2012 HONDA ACCORD) WHICH WAS PARKED. BOTH VEHICLES SUBSEQUENTLY DROVE OFF FOLLOWING EACH OTHER TO BERNARD STREET, TO HARVARD TO GLENWAY STREET. MA 6VH842 WAS OBSERVED TO CROSS THE DOUBLE YELLOW LINES ON GLENWAY STREET AND WAS STOPPED AT APPROXIMATELY 594 BLUE HILL AVE, DRIVEN BY DIOVANNI CARTER (HIT-FAM ASSOC) AND OCCUPIED BY DWAN KNIGHT (NORFOLK ST ASSOC) IN THE FRONT PASSENGER SEAT (NO SEATBELT). OFFICERS OBSERVED THE FRONT WINDOWS TO BE TINTED SUCH THAT THE INTERIOR OF THE VEHICLE WAS NOT VISIBLE. OFFICERS ISSUED A VERBAL WARNING AND FIO'D THE PARTIES (PRIOR FIREARM ARRESTS).

**Vehicles**

| Plate | Plate Year | State | Vehicle Year | Make | Model | Color | Style |
|---|---|---|---|---|---|---|---|
| 6VH842 | 2020 | MA | 2008 | DODGE | AVENGER | GRAY | PASSENGER CAR |

| FI # | | FI Date | FI Location | | | | FI District |
|---|---|---|---|---|---|---|---|
| F190041641 | | 1/9/2019 | COLUMBUS AVE & HEATH ST | | | | E13 |

**Subjects**

| Name | DOB | Sex | Race | Height | Weight |
|---|---|---|---|---|---|
| DIOVANNI CARTER | ▮89 | M | B | 601 | 185 |
| STEPHAN ROSSER-STEWART | ▮92 | M | B | 509 | 185 |

**Contact Reason**

OFFICERS CONDUCTED A T-STOP FOR VAL'S AT COLUMBUS AVE/HEATH STREET. OPERATOR WAS DIOVANNI CARTER MULTIPLE PRIOR F/A CHARGES AND A NG MURDER CHARGE. PASSENGER WAS STEPHAN ROSSER-STEWART ACTIVE BICKNELL ASSOCIATE. CARTERS LICENSE WAS SUSPENDED. ALL OCCUPANTS REMOVED FRISK OF THE VEHICLE CONDUCTED TO NO AVAIL. CARTER ADVISED TO PARK THE CAR AND NOT DRIVE. 8K03F (O'LOUGHLIN/FOLEY)

**Vehicles**

| Plate | Plate Year | State | Vehicle Year | Make | Model | Color | Style |
|---|---|---|---|---|---|---|---|
| 8KG589 | | MA | 2017 | NISSAN | OTHER | RED | PASSENGER CAR |

| FIO # | | FIO Date | FIO Address | | | FIO District |
|---|---|---|---|---|---|---|
| 604291 | | 6/21/2013 | BOWER ST | | | B3 |

**Subjects**

| Last Name | First Name | Middle Name | DOB | Sex | Race | Home Address | Occupation | Employer |
|---|---|---|---|---|---|---|---|---|
| CARTER | DIOVANNI | | ▮89 | MALE | B(Black) | | | |

**Associates**

| Associate Name | Associate Address |
|---|---|
| COLEMAN, TRACEY | |
| MYERS, SHAWN | |

**Comments**

| FIO # | FIO Date | FIO Address | | | FIO District |
|---|---|---|---|---|---|



600142          5/8/2013          BLUE HILL AV / DEWEY ST                                      B2

**Subjects**

| Last Name | First Name | Middle Name | DOB | Sex | Race | Home Address | Occupation | Employer |
|---|---|---|---|---|---|---|---|---|
| Carter | Diovanni | | 89 | MALE | B(Black) | | | |

**Comments**

| FIO # | FIO Date | FIO Address | FIO District |
|---|---|---|---|
| 496574 | 7/23/2010 | | B3 |

**Subjects**

| Last Name | First Name | Middle Name | DOB | Sex | Race | Home Address | Occupation | Employer |
|---|---|---|---|---|---|---|---|---|
| CARTER | DIAVANNI | | 89 | MALE | NO DATA ENTERED | | | |

**Comments**

| FIO # | FIO Date | FIO Address | FIO District |
|---|---|---|---|
| 462551 | 11/13/2009 | | B3 |

**Subjects**

| Last Name | First Name | Middle Name | DOB | Sex | Race | Home Address | Occupation | Employer |
|---|---|---|---|---|---|---|---|---|
| Carter | Diovanni | | 89 | MALE | B(Black) | | | |

**Comments**
nitelite

| FIO # | FIO Date | FIO Address | FIO District |
|---|---|---|---|
| 461169 | 11/4/2009 | | B3 |

**Subjects**

| Last Name | First Name | Middle Name | DOB | Sex | Race | Home Address | Occupation | Employer |
|---|---|---|---|---|---|---|---|---|
| CARTER | DIOVANNI | | 89 | MALE | B(Black) | | UNEMPLOYED | |

**Comments**

| FIO # | FIO Date | FIO Address | FIO District |
|---|---|---|---|
| 460866 | 10/30/2009 | | C11 |

**Subjects**

| Last Name | First Name | Middle Name | DOB | Sex | Race | Home Address | Occupation | Employer |
|---|---|---|---|---|---|---|---|---|
| Carter | Diovanni | | 89 | MALE | B(Black) | | | |

**Comments**
nitelite

| FIO # | FIO Date | FIO Address | FIO District |
|---|---|---|---|
| 459629 | 10/23/2009 | | C11 |

**Subjects**

| Last Name | First Name | Middle Name | DOB | Sex | Race | Home Address | Occupation | Employer |
|---|---|---|---|---|---|---|---|---|
| Carter | Diovanni | | 89 | MALE | B(Black) | | | |

**Comments**
nitelite

| FIO # | FIO Date | FIO Address | FIO District |
|---|---|---|---|
| 457712 | 10/14/2009 | | B3 |



**Subjects**

| Last Name | First Name | Middle Name | DOB | Sex | Race | Home Address | Occupation | Employer |
|-----------|-----------|-------------|-----|-----|------|--------------|------------|----------|
| Carter | Diovanni | | 89 | MALE | B(Black) | | | |

**Comments**
nitelite

**FIO #** 471791

| FIO Date | FIO Address | FIO District |
|----------|-------------|--------------|
| 10/10/2009 | 571B WASHINGTON ST | C11 |

**Subjects**

| Last Name | First Name | Middle Name | DOB | Sex | Race | Home Address | Occupation | Employer |
|-----------|-----------|-------------|-----|-----|------|--------------|------------|----------|
| CARTER | DIOVANNI | | 89 | MALE | B(Black) | | | |

**Associates**

| Associate Name | Associate Address |
|----------------|-------------------|
| BARRON, HOLLIDAY | |
| ANTAEUS, MARTIN | |

**Comments**
INVESTIGATER PERSON ON-SITE DRUG INVESTIGATION

**FIO #** 457252

| FIO Date | FIO Address | FIO District |
|----------|-------------|--------------|
| 10/9/2009 | | B3 |

**Subjects**

| Last Name | First Name | Middle Name | DOB | Sex | Race | Home Address | Occupation | Employer |
|-----------|-----------|-------------|-----|-----|------|--------------|------------|----------|
| Carter | Diovanni | | 89 | MALE | B(Black) | | | MAPP |

**Comments**
nitelite

**FIO #** 456392

| FIO Date | FIO Address | FIO District |
|----------|-------------|--------------|
| 9/30/2009 | | B3 |

**Subjects**

| Last Name | First Name | Middle Name | DOB | Sex | Race | Home Address | Occupation | Employer |
|-----------|-----------|-------------|-----|-----|------|--------------|------------|----------|
| Carter | Diovanni | | 89 | MALE | B(Black) | | | |

**Comments**
nitelite

**FIO #** 396021

| FIO Date | FIO Address | FIO District |
|----------|-------------|--------------|
| 5/1/2008 | HOWARD ST / DALKEITH ST | B2 |

**Subjects**

| Last Name | First Name | Middle Name | DOB | Sex | Race | Home Address | Occupation | Employer |
|-----------|-----------|-------------|-----|-----|------|--------------|------------|----------|
| CARTER | DIOVANNI | M | 89 | MALE | B(Black) | | | |

**Associates**

| Associate Name | Associate Address |
|----------------|-------------------|
| ADAMS-COLEMAN, STACY | |
| JORDAN, SHALIK | |

**Comments**
FIO WRITTEN BY MSP TROOPER MCINTYRE ID#3151



**Vehicles**

| Plate | State | Vehicle Year | Make | Model | Color |
|---|---|---|---|---|---|
| 12SA33 | MA | 2004 | GMC | ENVOY | TAN |

| FIO # | FIO Date | FIO Address | FIO District |
|---|---|---|---|
| 374578 | 4/19/2008 | DUDLEY ST | B2 |

**Subjects**

| Last Name | First Name | Middle Name | DOB | Sex | Race | Home Address | Occupation | Employer |
|---|---|---|---|---|---|---|---|---|
| Carter | Diovanni | | 89 | MALE | B(Black) | | | |

**Associates**

| Associate Name | Associate Address |
|---|---|
| isaiah hawkins | elliot daryl |
| james coleman | |

**Comments**

invest group

| FIO # | FIO Date | FIO Address | FIO District |
|---|---|---|---|
| 384440 | 4/2/2008 | | B3 |

**Subjects**

| Last Name | First Name | Middle Name | DOB | Sex | Race | Home Address | Occupation | Employer |
|---|---|---|---|---|---|---|---|---|
| CARTER | DIOVANNI | | 89 | MALE | B(Black) | | | |

**Comments**

| FIO # | FIO Date | FIO Address | FIO District |
|---|---|---|---|
| 344049 | 10/28/2007 | 20 DARLINGTON ST | B3 |

**Subjects**

| Last Name | First Name | Middle Name | DOB | Sex | Race | Home Address | Occupation | Employer |
|---|---|---|---|---|---|---|---|---|
| CARTER | DIOVANNI | | 89 | MALE | B(Black) | | | DYS CUSTODY |

**Comments**

**Vehicles**

| Plate | State | Vehicle Year | Make | Model | Color |
|---|---|---|---|---|---|
| | | | OTHER | SCOOTER | GREY |

| FIO # | FIO Date | FIO Address | FIO District |
|---|---|---|---|
| 324378 | 5/4/2007 | | B3 |

**Subjects**

| Last Name | First Name | Middle Name | DOB | Sex | Race | Home Address | Occupation | Employer |
|---|---|---|---|---|---|---|---|---|
| CARTER | DIOVANNI | | 89 | MALE | B(Black) | | STUDENT | CTS |

**Comments**

| FIO # | FIO Date | FIO Address | FIO District |
|---|---|---|---|
| 281421 | 6/7/2006 | | B3 |

**Subjects**

| Last Name | First Name | Middle Name | DOB | Sex | Race | Home Address | Occupation | Employer |
|---|---|---|---|---|---|---|---|---|
| Carter | Diovanni | | 89 | MALE | B(Black) | | | shelborne |

**Comments**





| FIO # | FIO Date | FIO Address | | | | | | FIO District |
|---|---|---|---|---|---|---|---|---|
| 238612 | 5/5/2005 | WASHINGTON ST / ROSEDALE ST | | | | | | C11 |

**Subjects**

| Last Name | First Name | Middle Name | DOB | Sex | Race | Home Address | Occupation | Employer |
|---|---|---|---|---|---|---|---|---|
| Carter | Diovanni | | 89 | MALE | B(Black) | | Student | Community Academy |

**Associates**

| Associate Name | Associate Address |
|---|---|
| Stalings, Damien | |
| Lyttle, Jordan | |

**Comments**

| FIO # | FIO Date | FIO Address | | | | | | FIO District |
|---|---|---|---|---|---|---|---|---|
| 240818 | 4/11/2005 | WASHINGTON ST / LYNDHURST ST | | | | | | B3 |

**Subjects**

| Last Name | First Name | Middle Name | DOB | Sex | Race | Home Address | Occupation | Employer |
|---|---|---|---|---|---|---|---|---|
| Carter | Diovanni | | 89 | MALE | B(Black) | | | |

**Associates**

| Associate Name | Associate Address |
|---|---|
| Tom, Neal | |

**Comments**

| FIO # | FIO Date | FIO Address | | | | | | FIO District |
|---|---|---|---|---|---|---|---|---|
| 234708 | 3/17/2005 | 431 WASHINGTON ST | | | | | | C11 |

**Subjects**

| Last Name | First Name | Middle Name | DOB | Sex | Race | Home Address | Occupation | Employer |
|---|---|---|---|---|---|---|---|---|
| Carter | Diovanni | | 89 | MALE | B(Black) | | | Charlestown HS |

**Associates**

| Associate Name | Associate Address |
|---|---|
| Daunte Beal | |
| Johnny Bell | |

**Comments**

**Vehicles**

| Plate | State | Vehicle Year | Make | Model | Color |
|---|---|---|---|---|---|
| 12KY20 | MA | - | | | |

| FIO # | FIO Date | FIO Address | | | | | | FIO District |
|---|---|---|---|---|---|---|---|---|
| 234419 | 3/13/2005 | 708 WASHINGTON ST | | | | | | C11 |

**Subjects**

| Last Name | First Name | Middle Name | DOB | Sex | Race | Home Address | Occupation | Employer |
|---|---|---|---|---|---|---|---|---|
| Carter | Diovanni | | 89 | MALE | B(Black) | | Student | Charlestown HS |

**Associates**

| Associate Name | Associate Address |
|---|---|
| Lavar Casey | |
| Rowell Kennedy | |



| Comments | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|

| FIO # | FIO Date | | FIO Address | | | | | FIO District | |
|---|---|---|---|---|---|---|---|---|---|
| 234537 | 2/22/2005 | | SOUTHERN AV / DARLINGTON ST | | | | | B3 | |

**Subjects**

| Last Name | First Name | Middle Name | DOB | Sex | Race | Home Address | Occupation | Employer |
|---|---|---|---|---|---|---|---|---|
| Carter | Diovanni | | 89 | MALE | B(Black) | | | |

**Associates**

| Associate Name | Associate Address |
|---|---|
| Darivs Carter | |

| Comments | |
|---|---|

| FIO # | | FIO Date | | FIO Address | | FIO District | |
|---|---|---|---|---|---|---|---|
| 215889 | | 5/29/2004 | | TALBOT AV | | B3 | |

**Subjects**

| Last Name | First Name | Middle Name | DOB | Sex | Race | Home Address | Occupation | Employer |
|---|---|---|---|---|---|---|---|---|
| Carter | Diovanni | | 89 | MALE | B(Black) | | | Timothy Mid |

**Associates**

| Associate Name | Associate Address |
|---|---|
| Rosevelt Thornton | |

| Comments | |
|---|---|

# Gang Database (1)

| Gang Person ID | Last Name | First Name | DOB | CRNum | House Street | City | State Zip | Status Desc. |
|---|---|---|---|---|---|---|---|---|
| 4089 | CARTER | DIOVANNI | 89 12:00:00 AM | 2005000424 40 | | | | ACTIVE |

# Hackney (0)
# Federal Probation (0)
# CaseInfo (0)
# CrimeNTel (2)

| First Name | Last Name | Middle Name | DOB | House | Street | City | State |
|---|---|---|---|---|---|---|---|
| Diovanni | Carter | | 88 12:00:00 AM | | | | MA |
| Diovanni | Carter | | 89 12:00:00 AM | | | | MA |

# Omega Dashboard Incidents (1)

Show All Incident Details

| Incident # | From Date | Offense | Reports | Address | City |
|---|---|---|---|---|---|
| 2018-00003703-A | 2018-08-24 12:30:00 | FOUND PROPERTY | Incident Report | 860 COMMONWEALTH AV | BROOKLINE |

# RICI (23)

| BK Num | Last Name | First Name | DOB | CRNum | House Street | City | State | District | Occupation | Employer |
|---|---|---|---|---|---|---|---|---|---|---|
| 20050023503 | CARTER | Diovanni | 89 12:00:00 AM | 2005000424 | | | | B3 | Student | Charlestown Hs |
| | | | 89 | | | | | | | Charlestown |

| | | | | | | |
|---|---|---|---|---|---|---|
| 20050059011 | CARTER Diovanni | 12:00:00 AM | 2005000424 | C11 | Student | Hs |
| 20050070711 | CARTER Diovanni | 10/25/1989 12:00:00 AM | 2005000424 | C11 | Student | Charlestown Hs |
| 20050106611 | CARTER Diovanni | 10/25/1989 12:00:00 AM | 2005000424 | C11 | Student | Dudley St Comm Academy |
| 20050141911 | CARTER Diovanni | 10/25/1989 12:00:00 AM | 2005000424 | C11 | Student | Dudley St Comm Academy |
| 20050270003 | CARTER Diovanni | 10/25/1989 12:00:00 AM | 2005000424 | B3 | Student | Dudley St Comm Academy |
| 20050307003 | CARTER Diovanni | 10/25/1989 12:00:00 AM | 2005000424 | B3 | Student | Dudley St Comm Academy |
| 20060201802 | CARTER Diovanni | 10/25/1989 12:00:00 AM | 2005000424 | B2 | Student | Cts |
| 20070226003 | CARTER Diovanni | 10/25/1989 12:00:00 AM | 2005000424 | B3 | Unemployed | |
| 20080112611 | CARTER Diovanni | 10/25/1989 12:00:00 AM | 2005000424 | C11 | Unemployed | |
| 20080116003 | CARTER Diovanni | 10/25/1989 12:00:00 AM | 2005000424 | B3 | Unemployed | |
| 20080142802 | CARTER Diovanni | 10/25/1989 12:00:00 AM | 2005000424 | B2 | Unemployed | |
| 20080349402 | CARTER Diovanni | 10/25/1989 12:00:00 AM | 2005000424 | B2 | Unemployed | |
| 20090008503 | CARTER Diovanni | 10/25/1989 12:00:00 AM | 2005000424 | B3 | Unemployed | |
| 20090255703 | CARTER Diovanni | 10/25/1989 12:00:00 AM | 2005000424 | B3 | Unemployed | |
| 20090390402 | CARTER Diovanni | 10/25/1989 12:00:00 AM | 2005000424 | B2 | Unemployed | |
| 20100127503 | CARTER Diovanni | 10/25/1989 12:00:00 AM | 2005000424 | B3 | Unemployeed | |
| 20100140703 | CARTER Diovanni | 10/25/1989 12:00:00 AM | 2005000424 | B3 | Student | Strive |
| 20150090203 | CARTER Diovanni | 10/25/1989 12:00:00 AM | 2005000424 | B3 | Na | Na |
| 20150093911 | CARTER Diovanni | 10/25/1989 12:00:00 AM | 2005000424 | C11 | Construction | Michaels |
| 20160023403 | CARTER Diovanni | 10/25/1989 12:00:00 AM | 2005000424 | B3 | Serv Pro | |
| 20160089203 | CARTER Diovanni | 10/25/1989 12:00:00 AM | 2005000424 | B3 | Construction | |
| 20180093502 | CARTER Diovanni | 10/25/1989 12:00:00 AM | 2005000424 | B2 | None | |

**BRIC Request Forms (0)**

This document may contain CORI sensitive information as well as intelligence or investigative information and is limited to

authorized personnel and must be handled in accordance with Massachusetts General Laws and BPD / BRIC policy requirements. Unauthorized disclosure or improper handling of this information may result in a violation of Massachusetts General Laws or BRIC Policy which could result in the termination of one's authorization to receive BRIC information.